1   MARK D. BYRNE, ESQ. SBN#109268
    LAW OFFICES OF TRIANO & BYRNE
2   25 Jessie Street, 16th Floor
    San Francisco, CA 94105-2749
3   Telephone: (415) 371-8000
    Facsimile: (415) 371-8001
4   mailbox@trianobyrne.com

5   Attorney for Plaintiffs Ernest Lahti, Linda Lahti and Applied Reserve Analysis, LLC

6

7

8                       UNITED STATES DISTRICT COURT

9                    NORTHERN DISTRICT OF CALIFORNIA

                        SAN FRANCISCO DIVISION
10

11  ERNEST LAHTI, LINDA            )    Case No: CV-08-2314 BZ
    LAHTI AND APPLIED              )
    RESERVE ANALYSIS, LLC, a       )    **DECLARATION OF LINDA LAHTI IN**
12  California corporation,        )    **SUPPORT OF TEMPORARY RESTRAINING**
                                   )    **ORDER AND ORDER TO SHOW CAUSE FOR**
13              Plaintiffs,        )    **PRELIMINARY INJUNCTION**
                                   )
14  v.                             )
                                   )
15  DAN BLOOMQUIST,                )
    REBECCA BLOOMQUIST,            )
16  HIGHLANDS ELECTRONICS          )
    LLC, an Arizona corporation, and )
17  DOES 1 through 50 inclusive,   )
                                   )
18              Defendants.        )
                                   )
19                                 )
                                   )
20                                 )
                                   )
21  _____  )

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

DECLARATION OF LINDA LAHTI IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER
1

1    I, Linda Lahti, declare:

2    1.  I have spent the last sixteen years (16) working with my husband Ernest Lahti

3  ("Ernie") developing our reserve analysis business in Northern California. We have spent the last

4  seven (7) years developing and beta testing the Reserve Analyst software ("Software") for

5  Rebecca Bloomquist ("Rebecca") and Dan Bloomquist ("Dan") (collectively, the "Bloomquists")

6  so that the Software, and similarly our business, would produce the highest quality reserve

7  reports possible. We have worked extremely hard to develop the Software and our reserve

8  analysis business into valuable commodities. I am now more than sixty (60) years old and in

9  declining health is my husband, Ernie, and we have just discovered that we may lose everything

10  we have worked so hard to develop.

11    2.  Ernie and I have been looking forward to selling the business and retiring within the

12  next year. However, we now stand to lose everything we have worked so hard to create; our

13  business, the Software, our clientele list and the goodwill of our company, because the

14  Bloomquists seek to terminate the licensing agreement for the Software that we have helped

15  them to develop. If the Bloomquists are allowed to terminate this agreement, our business will be

16  ruined, we will no longer be able to perform reserve studies, we will lose our clients and we will

17  no longer be able to sell our business.

18    3.  The history and effect of the subject of this suit is described in fuller detail below.

19    **A. Background**

20    4.  As stated above, I am over sixty years old; my date of birth is February 23, 1947.

21  Ernie and I are co-owners of Applied Reserve Analysis, LLC, a California corporation which

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

DECLARATION OF LINDA LAHTI IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER
2

1    performs reserve studies and prepares reserve reports for Homeowners' Associations, Time

2    Shares and other entities requiring reserve reports. A sample of a reserve report is attached as

3    Exhibit A.

4        5.   Ernie and I began performing reserve studies in 1992, preparing reserve reports for

5    Homeowners' Associations and other entities requiring reserve reports. We originally worked

6    with DOS-based software that was inefficient and inadequate for our needs. Due to our

7    experience in reserve analysis and his experience with computer programming, Ernie developed

8    an idea for a more efficient and more inclusive software for reserve analysis.

9        6.   Ernie's idea for the Software included: Windows-based software to perform reserve

10   analysis and generate reports that included charts, spreadsheet and pictures, the format of the

11   reserve reports generated, warnings to be used, and calculations to be performed, including but

12   not limited to cost and useful life basis calculations. He provided his idea to Dan in 2001 for

13   development, under the agreement that we would form a joint venture to develop and market the

14   Software. Ernie and I and our ARA employees have beta tested the Software for the Bloomquists

15   since a working version was first created in or about 2002. We have never received any

16   compensation from the Bloomquists for Ernie's idea or our efforts to beta test the Software.

17   Now, seven years later, the Bloomquists are trying to reap all the benefits of our experience in

18   reserve analysis and our work beta testing the Software for themselves by terminating our

19   bargained for five-year licensing agreement and retaining all rights to the Software.

20   **B. Relationship with the Bloomquists and Development of the Software**

21       7.   Ernie and I met Rebecca in or about 1994, because Ernie's son worked for her at her

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

DECLARATION OF LINDA LAHTI IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER
3

small appliance store in Clearlake, CA, where we live. Rebecca called us one day because Ernie's son did not go to work and she was concerned for him. Ernie's son is addicted to drugs and on that day he simply disappeared and we are not certain what happened to him or where he went. During this difficult time we developed a close relationship with Rebecca and especially Ernie who treated her as his own daughter. Rebecca referred to Ernie as "Dad" and signed all of her correspondence to him "Love, Rebecca." Rebecca led us to believe that she cared for Ernie and I as family, and as a result we trusted her more than we would have otherwise.

8.   Rebecca met Dan in or about 1995 and thereafter they moved together to Arizona. I maintained a close relationship with Rebecca even after she moved to Arizona, including attending her wedding in 2000.  Sometime after Rebecca and Dan met, Ernie mentioned his idea for the Software to Rebecca and she said the Dan did software programming. She and Dan initially offered to program the Software for free.

9.   Rebecca and Dan continued to push Ernie to tell them his idea for the Software. We initially did not believe that they would follow through with the development, but after many years of persistence Ernie told them the idea on July 17, 2001. Dan then began to program the Software but soon became frustrated with the process and was ready to give up. Ernie flew out to Arizona and stayed with the Bloomquists for two days to get Dan on the right track developing the idea and he continued to work with them for almost a year to prepare a working version of the Software.

10. During the year that Ernie revealed his idea and worked with Dan to develop the Software, he took a trip with Rebecca to Finland to visit his family. I was not able to take the

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

DECLARATION OF LINDA LAHTI IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER
4

1    trip, because I had to work and manage the business. Because we believed that Rebecca and

2    Ernie had a father/daughter relationship, she joined Ernie for this trip.

3        11. Rebecca and Dan continued to use Ernie and I and our ARA employees to beta test

4    the Software from 2002 to 2008. Because we saw Rebecca and Dan as family, we provided

5    significant assistance to the Bloomquists to develop and beta test the Software to produce

6    quality, detailed and all inclusive reports with proper calculations tailored to reserve analysis.

7    Just in the last year alone I spent approximately fifty (50) hours beta testing the Software for the

8    Bloomquists. Lori Kelleher, our ARA employee has spent an additional 30-40 hours beta testing

9    the Software in the last year.

10        **C. Negotiated Terms of the License Agreement**

11        12. Initially when Ernie disclosed his idea for the Software to Dan in July, 2001, we had

12    agreed that we would enter into a joint venture with the Bloomquists to design and market the

13    Software. Under this initial agreement, Dan would develop the Software, Rebecca would sell the

14    Software, and Ernie and I would train users of the Software.

15        13. Within a year after Ernie disclosed the idea to Dan and helped him create, program

16    and develop a working sample of the Software, it was clear that the Bloomquists saw us only as

17    the Software users and that they had no interest in forming a joint venture with us. Therefore, in

18    order to establish our rights in the Software, in or about August, 2002, Ernie approached the

19    Bloomquists for a licensing agreement that would provide ARA with exclusive use of the

20    Software in Northern California.

21        14. Rebecca and Dan clearly did not want us to have an exclusive license and instead

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

DECLARATION OF LINDA LAHTI IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER
5

were looking to capitalize on our clients and competitors by marketing the Software directly to them. Rebecca was very insistent that they should have access to ARA's Northern California clients and competitors as well as potential clients in the area. She especially pushed to market the Software to Homeowner Associations, and even suggested that such marketing would increase our business. *See* Exhibit B.

15. We were adamantly opposed to such marketing and negotiated an initial licensing agreement for 2004-2005 ("Initial Agreement") to provide for our exclusive use of the Software in Northern California. *See* Exhibit C, which is a draft of the Initial Agreement. The Initial Agreement also included a clause that allowed the Bloomquists, but not us, to terminate the agreement for cause with 30 days notice. The Initial Agreement also included a clause whereby all rights in the Software were retained by the Bloomquists. The Bloomquists insisted that if we wanted to use the Software that we had to abide by the Initial Agreement. Therefore in order not to lose the use of the Software that was Ernie's idea originally and which we had worked so hard to develop, we consented to the Initial Agreement.

16. Because the Initial Agreement was only for a one-year period, between the years 2005 and 2006, we negotiated with the Bloomquists for a new licensing agreement ("Licensing Agreement"). We met stiff opposition from the Bloomquists who initially refused to even speak to us regarding a new licensing agreement. We then brought in Don Thomas to assist us with our negotiations. We were afraid we were going to lose our rights to the Software that was Ernie's idea and which would mean that we would lose our clients and our business.

17. We bargained for a transferable five-year license for exclusive use of the Software in

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

Northern California so that Ernie and I could sell our business due to our advanced age and especially because of Ernie's continually declining health. Eventually, with the help of Don Thomas, our business consultant, we agreed with the Bloomquists as to the following terms:

    (a)  We would no longer be used to beta test the Software;

    (b)  Our license would be for a five (5) year term and would automatically renew for an additional five (5) years unless sixty (60) days prior notice was provided;

    (c)  We would have exclusive use of the Software in Northern California;

    (d)  Our exclusive license would be transferable to any purchaser of our business; and

    (e)  Any errors that we encountered would be promptly remedied.

18. In order to receive the five (5) year term, we agreed to a periodic increase in the license price to account for inflation and assigned our development rights to the Bloomquists.

19. Additionally, because we were concerned that we were continuing to beta test the Software and the Software was replete with errors, we requested that a clause allowing Termination for Cause is included. The Bloomquists insisted that they also be able to Terminate for Cause. I drafted a licensing agreement with the terms that we understood should be included and emailed it to the Bloomquists on January 30, 2006. *See* Exhibit D. Such draft was rejected by the Bloomquists and on February 28, 2006 they sent their draft of the Licensing Agreement to us, which we signed. We understood that the Licensing Agreement was a five-year agreement for a transferable exclusive license to use the Software in Northern California, which allowed for Termination for Cause.

20. I did not have knowledge of the terms of Termination Provision, did not negotiate

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

DECLARATION OF LINDA LAHTI IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER

such terms and did not consent to such terms. Mr. Thomas cautioned us to seek the advice of an attorney before signing the agreement. However, we were unable to locate an attorney in Lake County given the time provided by the Bloomquists for the execution of a Licensing Agreement. The Bloomquists insisted that we sign a licensing agreement by February 28, 2006 and the final version of the Licensing Agreement was provided to us on February 28, 2006. *See* Exhibit E. As a result, we relied upon Mr. Thomas' review of the Licensing Agreement.

21. The title of the Licensing Agreement is "Reserve Analyst Professional Licensing Agreement 5 Year Automatic Renew" and each page of the Licensing Agreement is labeled at the bottom "5 Year Contract - Automatic Renewal." *See* Exhibit F.

22. Unknown to Ernie and I the Bloomquists included the following additional terms in the Licensing Agreement:

(a) The Licensing Agreement can be terminated by either party without cause with a sixty (60) days prior written notice after the second year of the Licensing Agreement ("Termination Provision"); and

(b) The statute of limitations is shortened.

**D. Prejudice from Termination of Licensing Agreement**

23. On February 28, 2008, ARA paid the licensing fee under the Licensing Agreement for the 2008-2009 license year. On March 12, 2008, the Bloomquists sent Ernie, ARA and I a 60-day notice of termination of the Licensing Agreement ("Termination Notice"), along with a new contract ("New Contract"). *See* Exhibit G. The Termination Notice was based upon the Termination Provision which was included without the knowledge of Ernie or I or Don Thomas

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

DECLARATION OF LINDA LAHTI IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER
8

as it provided for termination without cause and we had negotiated for a clause providing for

Termination for Cause. The New Contract (a) does not provide for our exclusive use of the

Software in Northern California, (b) is only for a one-year term and (c) does not allow us to

transfer the license.

24. Because of the Termination Notice we will lose our bargained five-year Licensing

Agreement, which includes our right to use Software, our exclusive area of use of the Software,

and the ability to sell our business. We will also lose our development rights in this Software

because we assigned those rights to the Bloomquists in exchange for the five-year Licensing

Agreement.

**(1) Destruction of Our Business**

25. If we do not have a license for the Software we will not be able to perform our

reserve analysis studies and our business will be destroyed. The reports we prepare cannot be

done without the Software because all data entries would have to be reentered into a new

software database, we have been unable to locate any comparable software and it would take six

to eight months to develop such software.

26. Ernie and I and our ARA employees have already spent seven years working with the

Bloomquists to create, develop and beta test Ernie's idea for the Software. In fact I have spent

approximately fifty (50) hours in the last year alone to beta test the Software for the

Bloomquists. Similarly, Lori Kelleher, an employee of ARA, has spent thirty (30) to forty (40)

hours in the last year beta testing the Software.

27. If we must switch to new Software, all data entries would have to be reentered by

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

DECLARATION OF LINDA LAHTI IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER

hand as the data base is not transferable. One of our largest clients, which is a time-share resort, has hundred of thousands of data entries, a typical client has tens of thousands of data entries, and our smaller clients have thousands of data entries. None of our clients has less than 1000 data entries.

28. The reserve reports created for our largest client are currently 300 pages long and growing, and take one month full time with the Software to prepare. Other reports we prepare take three to twelve hours to update using the Software. *See* Exhibit A hereto for an example of a reserve report.

29. A software consultant, Wayne Jerves, has been attempting to find replacement software for us but he has been unable to locate any comparable software. It would take six to eight months to develop comparable software for use in our business. Most of our competitors have their own proprietary software, which is not available on the market for obvious reasons.

### (2) Loss of Potential Purchasers

30. In 2007 we received an offer of $500,000 to purchase our business. Thinking that we had a five-year contract and sufficient time to receive a higher bid, we turned down the offer.

31. Now we have new interest from a new prospective purchaser, Associa. We do not yet know the details of this possible purchase.

32. During our negotiations with the Bloomquists, we made it clear that we needed a transferable exclusive license for the Software for five years. The Bloomquists knew that we requested these terms because we wanted to sell our business with the Software license due to our advanced age and poor health.

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

DECLARATION OF LINDA LAHTI IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER
10

### (2) Loss of Customers

33. Now that the Bloomquists threaten to terminate the Licensing Agreement we believe that they will immediately begin to market the Software to our clients and competitors. We negotiated and fought for our right to exclusive use since we first contemplated a licensing agreement for the Software. If we lose the right to exclusive use of the Software in Northern California we will lose our customers and our business will be irreparably harmed.

34. We stand to lose our customers because our contracts are renewed each year due to change in law and the need to redraft agreements to conform to new disclosures. Therefore, although our customers are repeat customers, we only have one-year contracts with them. We will lose our customers because (1) they will have access to our Software and can perform the analysis themselves, (2) our competitors will have access to our Software and be able to perform the quality of work that our clients desire, which took us seven (7) years to develop and (3) we will no longer have access to the Software, we will have to begin all over again to develop a comparable product and to re-enter hundreds of thousands of data entries.

35. In fact, on February 20, 2008, we received notice from one of our clients, Brookvale, a Homeowner Association in Santa Cruz, California, informing us that it will no longer require ARA's services because it will be purchasing the Software directly from the Bloomquists and performing their own analysis. *See* Exhibit H hereto.

36. Rebecca previously indicated her intention of marketing to HOAs and stated that she somehow believed that if they marketed to HOAs we would gain business, which is clearly untrue and manipulative. Obviously, the Bloomquists' marketing to HOAs in Northern

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

DECLARATION OF LINDA LAHTI IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER
11

California, and especially our clients, will be devastating for our business.

**I. Beta Testing and Failure to Remedy Errors.**

37. We have performed beta testing of the Software since a working version was created in or about 2002. The Software errors which often caused unexpected delays and errors in our reports to clients who were unhappy with the problems. We even lost some clients due to the Software problems. We continue to experience many errors in the Software, despite the Licensing Agreement provision to the contrary. In fact, the Bloomquists have refused to timely remedy many of the problems and errors that we encounter using the Software.

38. In locating these errors and troubleshooting the Software, we continue to perform beta testing for the Bloomquists, despite the Licensing Agreement provision to the contrary. The Bloomquists continued to use Ernie and I and ARA to beta test the Software from 2006-2008. I have spent approximately fifty (50) hours, and our employee, Ms. Kelleher, has spent thirty (30) to forty (40) hours in the last year to beta test the Software for the Bloomquists. We have received no compensation for my efforts.

39. Because the Bloomquists continually violated the Licensing Agreement, we made demand for compensation in February, 2008 for our time spent beta testing the Software. The Bloomquists refused to provide any such compensation to us and demanded that we pay the licensing fee for 2008-2009 plus an increase in the licensing fee for 2007-2008 according to the Consumer Price Index, as provided in the Licensing Agreement. We made such payment to retain our exclusive Software license on February 28, 2008. Not even two weeks later we received the Termination Notice on March 12, 2008.

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

DECLARATION OF LINDA LAHTI IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER
12

40. We originally requested a Termination for Cause provision because the Bloomquists repeatedly used us for beta testing and because of the errors in the Software. However, because we invested so much time and effort into creating the Software and because we needed the Software to continue our business, we never thought to terminate the Licensing Agreement. Now we find that the Bloomquists included the Termination Provision that provides for termination without cause after two years and we stand to lose all of the years we spent laboring to develop a working product that produces the highest quality reserve reports.

41. I declare under penalty of perjury under the laws of the State of California and the laws of the United States of America that the foregoing is true and correct and was executed in San Francisco, California on May 14, 2008.


By: _____/s/ Linda Lahti_____
     LINDA LAHTI

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

DECLARATION OF LINDA LAHTI IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER
13

LAW OFFICES
**TRIANO & BYRNE**
25 JESSIE STREET., 16TH FLOOR
SAN FRANCISCO, CA 94105-2749
TELEPHONE: (415) 371-8000
FACSIMILE: (415) 371-8001

# Exhibit A



**Sample Reserve Study**
**Your City, Your State**
Account 10456 -- Version 10.0
September 10, 2007

# Applied Reserve Analysis, LLC

4040 Civic Center Drive, Suite 200
San Rafael, California 94903

Phone: 800 500-8505
Fax: 800 500-7305

*Prepared By*

*Quality Check By*

# TABLE OF CONTENTS
## Sample Reserve Study

### PART I • INFORMATION ABOUT YOUR RESERVE STUDY

Important Information - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - 1-1

Introduction - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - 1-2

Funding Options - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - 1-2

Types of Reserve Studies                                                    1-3

Developing a Component List                                                 1-3

Operational Expenses - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - 1-4

Reserve Expenses - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - 1-4

Funding Methods                                                             1-5

Funding Strategies                                                          1-6

Distribution of Reserves                                                    1-7

User's Guide to Your Reserve Study - - - - - - - - - - - - - - - - - - - - - - - - - - 1-9

Definitions - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - 1-9

Your Reserve Study is a Multi-Purpose Tool                                  1-13

### PART II • RESERVE STUDY

Current Assessment Funding Model Summary                                    2-1

Current Assessment Funding Model Projection                                 2-2

Threshold Funding Model Summary - - - - - - - - - - - - - - - - - - - - - - - - - - - 2-3

Threshold Funding Model Projection - - - - - - - - - - - - - - - - - - - - - - - - - - 2-4

Component Funding Model Summary - - - - - - - - - - - - - - - - - - - - - - - - - - 2-5

Component Funding Model Projection                                          2-6

Component Funding Model Assessment & Category Summary                       2-7

Distribution of Accumulated Reserves - - - - - - - - - - - - - - - - - - - - - - - - - 2-10

Annual Expenditure Detail - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - 2-12

Detail Report by Category                                                   2-17

Annual Asset Expenditure Charts                                             2-48

Funding Model Reserve Ending Balance Comparison Chart                       2-49

Funding Model Comparison By Percent Funded Chart - - - - - - - - - - - - - 2-50

Funding Model Annual Assessment Comparison Chart - - - - - - - - - - - - - 2-51

Category Detail Index                                                       2-52

### PART III • RESERVE STUDY

# TABLE OF CONTENTS
**Sample Reserve Study**

**Part III • Summary of Civil Codes for Common Interest Developments**

Legal Issues Affecting Community Associations ————————————— 3-1

Governing Boards of Directors ————————————————————— 3-2

Exclusive Use Common Area ——————————————————————— 3-2

Responsibility for Maintenance                                              3-3

Financial and Insurance Documents                                          3-4

Operating and Reserve Accounts ———————————————————— 3-6

Regular and Special Assessments ——————————————————— 3-8

Excessive Assessments                                                      3-9

Documents to be Provided to Prospective Purchaser                         3-10

**Sample Reserve Study**
**ARA-LLC • Current Assessment Funding Model Summary**

| | |
|---|---|
| Report Date | September 10, 2007 |
| Account Number | 10456 |
| Version | 10.0 |
| Budget Year Beginning | January 01, 2008 |
| Budget Year Ending | December 31, 2008 |
| | |
| Total Units | 55 |
| Phase Development | 3 of 3 |

| *Report Parameters* | |
|---|---|
| Inflation | 3.00% |
| Annual Assessment Increase | 3.00% |
| Interest Rate on Reserve Deposit | 3.00% |
| Tax Rate on Interest | 30.00% |
| Contingency | 3.00% |
| | |
| 2008 Beginning Balance | $105,000.00 |

For budgeting purposes, unless otherwise indicated, we have used January 1990 to begin aging the original components in this reserve study.

This 55 unit condominium is located at the intersection of 1st Street and Main Street, Your Town, Your State, USA.

The last Applied Reserve Analysis, LLC field inspection was completed on June 1, 2008.

| *AFM Model Summary of Calculations* | |
|---|---|
| Required Monthly Contribution | $1,541.66 |
| *$28.03 per unit monthly* | |
| Average Net Monthly Interest Earned | $165.94 |
| Total Monthly Allocation to Reserves | $1,707.61 |
| *$31.04 per unit monthly* | |

**Sample Reserve Study**
**ARA-LLC • Current Assessment Funding Model Projection**

| Report Date | September 10, 2007 | |
|---|---|---|
| Beginning Fiscal Year | January 01, 2008 | |
| Account Number | 10456 | Version Number 10.0 |

Beginning Balance: $105,000

| Year | Current Cost | Annual Contribution | Annual Interest | Annual Expenditures | Projected Ending Reserves | Fully Reserves | Percent Funded |
|---|---|---|---|---|---|---|---|
| 2008 | 306,954 | 18,500 | 1,991 | 21,072 | 104,420 | 215,213 | 48% |
| 2009 | 316,162 | 19,055 | 2,367 | 3,080 | 122,762 | 242,879 | 50% |
| 2010 | 325,647 | 19,627 | 2,490 | 15,907 | 128,972 | 258,527 | 49% |
| 2011 | 335,417 | 20,215 | 2,728 | 11,205 | 140,710 | 280,389 | 50% |
| 2012 | 345,479 | 20,822 | | 191,076 | -29,543 | 113,346 | -26% |
| 2013 | 355,843 | 21,447 | | 3,735 | -11,832 | 140,859 | -8% |
| 2014 | 366,519 | 22,090 | | 4,250 | 6,008 | 169,494 | 3% |
| 2015 | 377,514 | 22,753 | | 48,224 | -19,463 | 153,202 | -12% |
| 2016 | 388,840 | 23,435 | | 18,748 | -14,776 | 168,587 | -8% |
| 2017 | 400,505 | 24,138 | | 23,635 | -14,273 | 180,169 | -7% |
| 2018 | 412,520 | 24,862 | | 34,817 | -24,227 | 181,184 | -13% |
| 2019 | 424,896 | 25,608 | | | 1,380 | 220,143 | 0% |
| 2020 | 437,643 | 26,377 | 88 | 11,450 | 16,395 | 249,129 | 6% |
| 2021 | 450,772 | 27,168 | 599 | 2,790 | 41,372 | 289,208 | 14% |
| 2022 | 464,295 | 27,983 | | 74,764 | -5,408 | 255,199 | -2% |
| 2023 | 478,224 | 28,822 | | 18,036 | 5,378 | 281,452 | 1% |
| 2024 | 492,571 | 29,687 | | 24,389 | 10,676 | 302,884 | 3% |
| 2025 | 507,348 | 30,578 | 576 | | 41,830 | 352,000 | 11% |
| 2026 | 522,568 | 31,495 | | 62,325 | 11,000 | 337,668 | 3% |
| 2027 | 538,245 | 32,440 | 242 | 17,114 | 26,568 | 372,109 | 7% |
| 2028 | 554,393 | 33,413 | 822 | 5,819 | 54,984 | 420,839 | 13% |
| 2029 | 571,024 | 34,415 | 15 | 72,854 | 16,561 | 401,226 | 4% |
| 2030 | 588,155 | 35,448 | 297 | 21,709 | 30,596 | 436,636 | 7% |
| 2031 | 605,800 | 36,511 | 987 | 3,750 | 64,345 | 493,553 | 13% |
| 2032 | 623,974 | 37,607 | | 329,198 | -227,246 | 208,344 | -109% |
| 2033 | 642,693 | 38,735 | | 6,746 | -195,257 | 258,144 | -75% |
| 2034 | 661,974 | 39,897 | | 78,204 | -233,564 | 235,151 | -99% |
| 2035 | 681,833 | 41,094 | | 18,558 | -211,028 | 276,312 | -76% |
| 2036 | 702,288 | 42,327 | | 36,152 | -204,854 | 301,657 | -67% |
| 2037 | 723,356 | 43,596 | | 22,999 | -184,257 | 343,378 | -53% |

**Sample Reserve Study**
**ARA-LLC • Threshold Funding Model Summary**

| Report Date | September 10, 2007 |
| --- | --- |
| Account Number | 10456 |
| Version | 10.0 |
| Budget Year Beginning | January 01, 2008 |
| Budget Year Ending | December 31, 2008 |
| | |
| Total Units | 55 |
| Phase Development | 3 of 3 |

| *Report Parameters* | |
| --- | --- |
| Inflation | 3.00% |
| Annual Assessment Increase | 3.00% |
| Interest Rate on Reserve Deposit | 3.00% |
| Tax Rate on Interest | 30.00% |
| Contingency | 3.00% |
| | |
| 2008 Beginning Balance | $105,000.00 |

For budgeting purposes, unless otherwise indicated, we have used January 1990 to begin aging the original components in this reserve study.

This 55 unit condominium is located at the intersection of 1st Street and Main Street, Your Town, Your State, USA.

The last Applied Reserve Analysis, LLC field inspection was completed on June 1, 2008.

| *TFM Model Summary of Calculations* | |
| --- | --- |
| Required Monthly Contribution | $2,503.29 |
| *$45.51 per unit monthly* | |
| Average Net Monthly Interest Earned | $176.95 |
| Total Monthly Allocation to Reserves | $2,680.25 |
| *$48.73 per unit monthly* | |

**Sample Reserve Study**
**ARA-LLC • Threshold Funding Model Projection**

Report Date               September 10, 2007
Beginning Fiscal Year     January 01, 2008
Account Number            10456                              Version Number  10.0

Beginning Balance: $105,000

| Year | Current Cost | Annual Contribution | Annual Interest | Annual Expenditures | Projected Ending Reserves | Fully Reserves | Percent Funded |
|------|------|------|------|------|------|------|------|
| 2008 | 306,954 | 30,040 | 2,123 | 21,072 | 116,091 | 215,213 | 53% |
| 2009 | 316,162 | 30,941 | 2,750 | 3,080 | 146,703 | 242,879 | 60% |
| 2010 | 325,647 | 31,869 | 3,138 | 15,907 | 165,803 | 258,527 | 64% |
| 2011 | 335,417 | 32,825 | 3,654 | 11,205 | 191,076 | 280,389 | 68% |
| 2012 | 345,479 | 26,770 | 306 | 191,076 | 27,076 | 113,346 | 23% |
| 2013 | 355,843 | 27,573 | 811 | 3,735 | 51,725 | 140,859 | 36% |
| 2014 | 366,519 | 28,400 | 1,332 | 4,250 | 77,207 | 169,494 | 45% |
| 2015 | 377,514 | 29,252 | 949 | 48,224 | 59,184 | 153,202 | 38% |
| 2016 | 388,840 | 30,130 | 1,202 | 18,748 | 71,768 | 168,587 | 42% |
| 2017 | 400,505 | 31,034 | 1,376 | 23,635 | 80,542 | 180,169 | 44% |
| 2018 | 412,520 | 31,965 | 1,335 | 34,817 | 79,025 | 181,184 | 43% |
| 2019 | 424,896 | 32,923 | 2,053 |  | 114,001 | 220,143 | 51% |
| 2020 | 437,643 | 33,911 | 2,563 | 11,450 | 139,025 | 249,129 | 55% |
| 2021 | 450,772 | 34,929 | 3,289 | 2,790 | 174,452 | 289,208 | 60% |
| 2022 | 464,295 | 35,976 | 2,526 | 74,764 | 138,190 | 255,199 | 54% |
| 2023 | 478,224 | 37,056 | 2,972 | 18,036 | 160,182 | 281,452 | 56% |
| 2024 | 492,571 | 38,167 | 3,316 | 24,389 | 177,276 | 302,884 | 58% |
| 2025 | 507,348 | 39,312 | 4,209 |  | 220,798 | 352,000 | 62% |
| 2026 | 522,568 | 40,492 | 3,824 | 62,325 | 202,788 | 337,668 | 60% |
| 2027 | 538,245 | 41,707 | 4,414 | 17,114 | 231,795 | 372,109 | 62% |
| 2028 | 554,393 | 42,958 | 5,283 | 5,819 | 274,217 | 420,839 | 65% |
| 2029 | 571,024 | 44,246 | 4,776 | 72,854 | 250,386 | 401,226 | 62% |
| 2030 | 588,155 | 45,574 | 5,370 | 21,709 | 279,620 | 436,636 | 64% |
| 2031 | 605,800 | 46,941 | 6,387 | 3,750 | 329,198 | 493,553 | 66% |
| 2032 | 623,974 | 48,349 | 554 | 329,198 | 48,903 | 208,344 | 23% |
| 2033 | 642,693 | 49,800 | 1,464 | 6,746 | 93,420 | 258,144 | 36% |
| 2034 | 661,974 | 51,294 | 910 | 78,204 | 67,420 | 235,151 | 28% |
| 2035 | 681,833 | 52,833 | 1,641 | 18,558 | 103,336 | 276,312 | 37% |
| 2036 | 702,288 | 54,418 | 2,048 | 36,152 | 123,649 | 301,657 | 40% |
| 2037 | 723,356 | 56,050 | 2,776 | 22,999 | 159,475 | 343,378 | 46% |

**Sample Reserve Study**
**ARA-LLC • Component Funding Model Summary**

| Report Date | September 10, 2007 |
|---|---|
| Account Number | 10456 |
| Version | 10.0 |
| Budget Year Beginning | January 01, 2008 |
| Budget Year Ending | December 31, 2008 |
| | |
| Total Units | 55 |
| Phase Development | 3 of 3 |

| *Report Parameters* | |
|---|---|
| Inflation | 3.00% |
| Annual Assessment Increase | 3.00% |
| Interest Rate on Reserve Deposit | 3.00% |
| Tax Rate on Interest | 30.00% |
| Contingency | 3.00% |
| | |
| 2008 Beginning Balance | $105,000.00 |

For budgeting purposes, unless otherwise indicated, we have used January 1990 to begin aging the original components in this reserve study.

This 55 unit condominium is located at the intersection of 1st Street and Main Street, Your Town, Your State, USA.

The last Applied Reserve Analysis, LLC field inspection was completed on June 1, 2008.

| *CFM Model Summary of Calculations* | |
|---|---|
| Required Monthly Contribution | $3,576.92 |
| *$65.03 per unit monthly* | |
| Average Net Monthly Interest Earned | $189.24 |
| Total Monthly Allocation to Reserves | $3,766.17 |
| *$68.47 per unit monthly* | |

**Sample Reserve Study**
**ARA-LLC • Component Funding Model Projection**

| Report Date | September 10, 2007 | |
|---|---|---|
| Beginning Fiscal Year | January 01, 2008 | |
| Account Number | 10456 | Version Number 10.0 |

Beginning Balance: $105,000

| Year | Current Cost | Annual Contribution | Annual Interest | Annual Expenditures | Projected Ending Reserves | Fully Reserves | Percent Funded |
|---|---|---|---|---|---|---|---|
| 2008 | 306,954 | 42,923 | 2,271 | 21,072 | 129,122 | 215,213 | 59% |
| 2009 | 316,162 | 42,293 | 3,157 | 3,080 | 171,492 | 242,879 | 70% |
| 2010 | 325,647 | 40,355 | 3,761 | 15,907 | 199,701 | 258,527 | 77% |
| 2011 | 335,417 | 35,836 | 4,407 | 11,205 | 228,738 | 280,389 | 81% |
| 2012 | 345,479 | 38,172 | 1,236 | 191,076 | 77,070 | 113,346 | 67% |
| 2013 | 355,843 | 32,954 | 1,932 | 3,735 | 108,221 | 140,859 | 76% |
| 2014 | 366,519 | 32,381 | 2,575 | 4,250 | 138,928 | 169,494 | 81% |
| 2015 | 377,514 | 33,192 | 2,303 | 48,224 | 126,198 | 153,202 | 82% |
| 2016 | 388,840 | 33,818 | 2,665 | 18,748 | 143,934 | 168,587 | 85% |
| 2017 | 400,505 | 34,590 | 2,947 | 23,635 | 157,835 | 180,169 | 87% |
| 2018 | 412,520 | 35,509 | 3,015 | 34,817 | 161,542 | 181,184 | 89% |
| 2019 | 424,896 | 36,016 | 3,838 | | 201,396 | 220,143 | 91% |
| 2020 | 437,643 | 36,809 | 4,449 | 11,450 | 231,204 | 249,129 | 92% |
| 2021 | 450,772 | 37,471 | 5,272 | 2,790 | 271,157 | 289,208 | 93% |
| 2022 | 464,295 | 39,021 | 4,611 | 74,764 | 240,025 | 255,199 | 94% |
| 2023 | 478,224 | 39,729 | 5,162 | 18,036 | 266,880 | 281,452 | 94% |
| 2024 | 492,571 | 40,729 | 5,608 | 24,389 | 288,828 | 302,884 | 95% |
| 2025 | 507,348 | 41,423 | 6,598 | | 336,849 | 352,000 | 95% |
| 2026 | 522,568 | 42,999 | 6,313 | 62,325 | 323,835 | 337,668 | 95% |
| 2027 | 538,245 | 43,771 | 7,005 | 17,114 | 357,497 | 372,109 | 96% |
| 2028 | 554,393 | 44,732 | 7,969 | 5,819 | 404,378 | 420,839 | 96% |
| 2029 | 571,024 | 46,577 | 7,563 | 72,854 | 385,664 | 401,226 | 96% |
| 2030 | 588,155 | 47,615 | 8,262 | 21,709 | 419,832 | 436,636 | 96% |
| 2031 | 605,800 | 48,656 | 9,379 | 3,750 | 474,117 | 493,553 | 96% |
| 2032 | 623,974 | 53,866 | 3,689 | 329,198 | 202,474 | 208,344 | 97% |
| 2033 | 642,693 | 53,628 | 4,764 | 6,746 | 254,120 | 258,144 | 98% |
| 2034 | 661,974 | 55,479 | 4,365 | 78,204 | 235,761 | 235,151 | 100% |
| 2035 | 681,833 | 56,172 | 5,248 | 18,558 | 278,623 | 276,312 | 100% |
| 2036 | 702,288 | 56,187 | 5,784 | 36,152 | 304,442 | 301,657 | 100% |
| 2037 | 723,356 | 57,230 | 6,623 | 22,999 | 345,295 | 343,378 | 100% |

**Sample Reserve Study**
**ARA-LLC • Component Funding Model Assessment & Category Summary**

| | |
|---|---|
| Report Date | September 10, 2007 |
| Beginning Fiscal Year | January 01, 2008 |
| Account Number | 10456 |

Version Number  10.0

| Description | Replacement Year | Useful Life | Adjustment | Remaining Life | Current Cost | Assigned Reserves | Fully Funded |
|---|---|---|---|---|---|---|---|
| **Streets, Asphalt** | | | | | | | |
| Streets - Asphalt Overlay | 2012 | 20 | 2 | 4 | 78,532 | 5,233 | 64,253 |
| Streets - Asphalt Repairs | 2012 | 5 | 0 | 4 | 3,460 | 0 | 692 |
| Streets - Asphalt Seal Coat | 2012 | 5 | 0 | 4 | 6,300 | 0 | 1,260 |
| Streets, Asphalt - Total | | | | | $88,292 | $5,233 | $66,205 |
| **Roofing** | | | | | | | |
| Roofs - Built Up w/Gravel, Replace | 2015 | 14 | 0 | 7 | 29,115 | 0 | 14,557 |
| Roofing - Total | | | | | $29,115 | | $14,557 |
| **Gutters & Downspouts** | | | | | | | |
| Gutters & Downspouts - Replace | 2012 | 22 | 0 | 4 | 1,248 | 1,021 | 1,021 |
| Gutters & Downspouts - Total | | | | | $1,248 | $1,021 | $1,021 |
| **Skylights** | | | | | | | |
| Skylights - Roof, Replace | 2012 | 22 | 0 | 4 | 1,380 | 1,129 | 1,129 |
| Skylights - Total | | | | | $1,380 | $1,129 | $1,129 |
| **Painting, Interior** | | | | | | | |
| Paint - Lobby, Atrium, & Halls | 2010 | 8 | 0 | 2 | 13,209 | 9,907 | 9,907 |
| Painting, Interior - Total | | | | | $13,209 | $9,907 | $9,907 |
| **Painting, Exterior** | | | | | | | |
| Paint - Metal | 2008 | 5 | 0 | 0 | 3,222 | 3,222 | 3,222 |
| Paint - Stucco | 2012 | 10 | 0 | 4 | 37,975 | 22,785 | 22,785 |
| Paint - Wood Siding | 2011 | 5 | 0 | 3 | 1,900 | 760 | 760 |
| Painting, Exterior - Total | | | | | $43,097 | $26,767 | $26,767 |
| **Fencing** | | | | | | | |
| Fence - Metal, Pool, Replace | 2008 | 18 | 0 | 0 | 16,157 | 16,157 | 16,157 |
| Fencing - Total | | | | | $16,157 | $16,157 | $16,157 |
| **Pool** | | | | | | | |
| Pool - Filter, Replace | 2014 | 12 | 0 | 6 | 1,330 | 0 | 665 |
| Pool - Replaster/Tile Replacement | 2012 | 12 | 0 | 4 | 6,390 | 4,260 | 4,260 |
| Pool Furniture - Replacement | 2008 | 7 | 0 | 0 | 1,693 | 1,693 | 1,693 |
| Pool Heater - Replacement | 2014 | 12 | 0 | 6 | 2,229 | 0 | 1,114 |
| Pool - Total | | | | | $11,642 | $5,953 | $7,733 |

## Sample Reserve Study
## ARA-LLC • Component Funding Model Assessment & Category Summary

| Description | Replacement Year | Useful Life | Adjustment | Remaining Life | Current Cost | Assigned Reserves | Fully Funded |
|---|---|---|---|---|---|---|---|
| **Play Equipment** | | | | | | | |
| Play Equipment - Replace | 2016 | 16 | 0 | 8 | 12,900 | 0 | 6,450 |
| Play Equipment - Total | | | | | $12,900 | | $6,450 |
| | | | | | | | |
| **Railings, Metal** | | | | | | | |
| Railing - Ext, Wrght Iron, Replace | 2012 | 22 | 0 | 4 | 3,588 | 2,936 | 2,936 |
| Railings, Metal - Total | | | | | $3,588 | $2,936 | $2,936 |
| | | | | | | | |
| **Lighting, Interior** | | | | | | | |
| Lighting - Ceiling Recess Rounds, Replace | 2020 | 22 | 0 | 12 | 1,548 | 0 | 704 |
| Lighting - EXIT/Emergency, Replace | 2012 | 22 | 0 | 4 | 5,603 | 4,584 | 4,584 |
| Lighting - Fluorescent Fixtures, Replace | 2020 | 22 | 0 | 12 | 6,483 | 0 | 2,947 |
| Lighting - Wall Sconces, Replace | 2012 | 22 | 0 | 4 | 6,279 | 5,137 | 5,137 |
| Lighting, Interior - Total | | | | | $19,913 | $9,722 | $13,372 |
| | | | | | | | |
| **Lighting, Exterior** | | | | | | | |
| Lighting - Buildings, Replace | 2012 | 22 | 0 | 4 | 1,866 | 1,527 | 1,527 |
| Lighting, Exterior - Total | | | | | $1,866 | $1,527 | $1,527 |
| | | | | | | | |
| **Floor Cover** | | | | | | | |
| Floor Cover - Carpet, Halls, Replace | 2011 | 6 | 0 | 3 | 8,355 | 4,177 | 4,177 |
| Floor Cover - Total | | | | | $8,355 | $4,177 | $4,177 |
| | | | | | | | |
| **Hot Water System** | | | | | | | |
| Boiler - Hot Water System, Replace | 2032 | 30 | 0 | 24 | 16,391 | 0 | 3,278 |
| Hot Water Storage Tank - Replace | 2018 | 16 | 0 | 10 | 3,090 | 0 | 1,159 |
| Hot Water System - Total | | | | | $19,481 | | $4,437 |
| | | | | | | | |
| **Elevator** | | | | | | | |
| Elevator - Cab Refurbishing | 2018 | 14 | 0 | 10 | 6,386 | 0 | 1,825 |
| Elevator - Major Repairs | 2012 | 18 | 0 | 4 | 11,330 | 8,812 | 8,812 |
| Elevator - Total | | | | | $17,716 | $8,812 | $10,637 |
| | | | | | | | |
| **Gate Operator** | | | | | | | |
| Security - Gate Operators Sliding, Replace | 2012 | 12 | 2 | 4 | 4,038 | 2,884 | 2,884 |
| Gate Operator - Total | | | | | $4,038 | $2,884 | $2,884 |
| | | | | | | | |
| **Security** | | | | | | | |
| Security - Access Phone, Replace | 2009 | 15 | 4 | 1 | 2,990 | 2,833 | 2,833 |
| Security - Total | | | | | $2,990 | $2,833 | $2,833 |
| | | | | | | | |
| **Doors, Exterior** | | | | | | | |
| Doors - Exterior, Metal, Replace | 2015 | 25 | 0 | 7 | 8,403 | 0 | 6,050 |
| Doors, Exterior - Total | | | | | $8,403 | | $6,050 |

**Sample Reserve Study**
**ARA-LLC • Component Funding Model Assessment & Category Summary**

| Description | Replacement Year | Useful Life | Adjustment | Remaining Life | Current Cost | Assigned Reserves | Fully Funded |
|---|---|---|---|---|---|---|---|
| **Landscape Equipment** | | | | | | | |
| Irrigation Controller - Replace | 2012 | 12 | 0 | 4 | 1,780 | 1,187 | 1,187 |
| Landscape Equipment - Total | | | | | $1,780 | $1,187 | $1,187 |
| **Mailboxes** | | | | | | | |
| Mailboxes - Wall Clusters, Replace | 2010 | 16 | 4 | 2 | 1,785 | 1,606 | 1,606 |
| Mailboxes - Total | | | | | $1,785 | $1,606 | $1,606 |

| | | |
|---|---|---|
| Total Asset Summary | $306,954 | $101,850 | $201,572 |
| Contingency at 3.00% | | $3,150 | $6,234 |
| Summary Total | | $105,000 | $207,806 |

| | |
|---|---|
| Fully Funded Level | 51% |
| Current Average Liability per Unit (Total Units: 55) | -$1,868 |

**Sample Reserve Study**
**ARA-LLC • Distribution of Accumulated Reserves**

Report Date            September 10, 2007
Beginning Fiscal Year    January 01, 2008
Account Number          10456                          Version Number  10.0

| Description | Remaining Life | Replacement Year | Assigned Reserves | Fully Funded Reserves |
|---|---|---|---|---|
| Fence - Metal, Pool, Replace | 0 | 2008 | 16,157 | 16,157 |
| Paint - Metal | 0 | 2008 | 3,222 | 3,222 |
| Pool Furniture - Replacement | 0 | 2008 | 1,693 | 1,693 |
| Security - Access Phone, Replace | 1 | 2009 | 2,833 | 2,833 |
| Mailboxes - Wall Clusters, Replace | 2 | 2010 | 1,606 | 1,606 |
| Paint - Lobby, Atrium, & Halls | 2 | 2010 | 9,907 | 9,907 |
| Floor Cover - Carpet, Halls, Replace | 3 | 2011 | 4,177 | 4,177 |
| Paint - Wood Siding | 3 | 2011 | 760 | 760 |
| Elevator - Major Repairs | 4 | 2012 | 8,812 | 8,812 |
| Gutters & Downspouts - Replace | 4 | 2012 | 1,021 | 1,021 |
| Irrigation Controller - Replace | 4 | 2012 | 1,187 | 1,187 |
| Lighting - Buildings, Replace | 4 | 2012 | 1,527 | 1,527 |
| Lighting - EXIT/Emergency, Replace | 4 | 2012 | 4,584 | 4,584 |
| Lighting - Wall Sconces, Replace | 4 | 2012 | 5,137 | 5,137 |
| Paint - Stucco | 4 | 2012 | 22,785 | 22,785 |
| Pool - Replaster/Tile Replacement | 4 | 2012 | 4,260 | 4,260 |
| Railing - Ext, Wrght Iron, Replace | 4 | 2012 | 2,936 | 2,936 |
| Security - Gate Operators Sliding, Replace | 4 | 2012 | 2,884 | 2,884 |
| Skylights - Roof, Replace | 4 | 2012 | 1,129 | 1,129 |
| Streets - Asphalt Overlay | 4 | 2012 | *5,233 | 64,253 |
| Streets - Asphalt Repairs | 4 | 2012 | | 692 |
| Streets - Asphalt Seal Coat | 4 | 2012 | | 1,260 |
| Pool - Filter, Replace | 6 | 2014 | | 665 |
| Pool Heater - Replacement | 6 | 2014 | | 1,114 |
| Doors - Exterior, Metal, Replace | 7 | 2015 | | 6,050 |
| Roofs - Built Up w/Gravel, Replace | 7 | 2015 | | 14,557 |
| Play Equipment - Replace | 8 | 2016 | | 6,450 |
| Elevator - Cab Refurbishing | 10 | 2018 | | 1,825 |
| Hot Water Storage Tank - Replace | 10 | 2018 | | 1,159 |
| Lighting - Ceiling Recess Rounds, Replace | 12 | 2020 | | 704 |
| Lighting - Fluorescent Fixtures, Replace | 12 | 2020 | | 2,947 |
| Boiler - Hot Water System, Replace | 24 | 2032 | | 3,278 |

**Sample Reserve Study**
**ARA-LLC • Distribution of Accumulated Reserves**

| Description | Remaining Life | Replacement Year | Assigned Reserves | Fully Funded Reserves |
|---|---|---|---|---|
| Total Asset Summary | | | $101,850 | $201,572 |
| Contingency at 3.00% | | | $3,150 | $6,234 |
| Summary Total | | | $105,000 | $207,806 |
| Fully Funded Level | | | 51% | |
| Current Average Liability per Unit (Total Units: 55) | | | -$1,868 | |

*'*' Indicates Partially Funded*

## Sample Reserve Study
## ARA-LLC • Annual Expenditure Detail

| | |
|---|---|
| Report Date | September 10, 2007 |
| Beginning Fiscal Year | January 01, 2008 |
| Account Number | 10456 |

Version Number  10.0

| Description | Expenditures |
|---|---|
| **Replacement Year   2008** | |
| Fence - Metal, Pool, Replace | 16,157 |
| Paint - Metal | 3,222 |
| Pool Furniture - Replacement | 1,693 |
| Total for 2008 | **$21,072** |
| | |
| **Replacement Year   2009** | |
| Security - Access Phone, Replace | 3,080 |
| Total for 2009 | **$3,080** |
| | |
| **Replacement Year   2010** | |
| Mailboxes - Wall Clusters, Replace | 1,894 |
| Paint - Lobby, Atrium, & Halls | 14,013 |
| Total for 2010 | **$15,907** |
| | |
| **Replacement Year   2011** | |
| Floor Cover - Carpet, Halls, Replace | 9,129 |
| Paint - Wood Siding | 2,076 |
| Total for 2011 | **$11,205** |
| | |
| **Replacement Year   2012** | |
| Elevator - Major Repairs | 12,752 |
| Gutters & Downspouts - Replace | 1,404 |
| Irrigation Controller - Replace | 2,003 |
| Lighting - Buildings, Replace | 2,100 |
| Lighting - EXIT/Emergency, Replace | 6,306 |
| Lighting - Wall Sconces, Replace | 7,067 |
| Paint - Stucco | 42,741 |
| Pool - Replaster/Tile Replacement | 7,192 |
| Railing - Ext, Wrght Iron, Replace | 4,038 |
| Security - Gate Operators Sliding, Replace | 4,545 |
| Skylights - Roof,  Replace | 1,553 |
| Streets - Asphalt Overlay | 88,388 |
| Streets - Asphalt Repairs | 3,894 |
| Streets - Asphalt Seal Coat | 7,091 |
| Total for 2012 | **$191,076** |

**Sample Reserve Study**
**ARA-LLC • Annual Expenditure Detail**

| Description | Expenditures |
|---|---|
| **Replacement Year  2013** | |
| Paint - Metal | 3,735 |
| Total for 2013 | **$3,735** |
| | |
| **Replacement Year  2014** | |
| Pool - Filter, Replace | 1,588 |
| Pool Heater - Replacement | 2,662 |
| Total for 2014 | **$4,250** |
| | |
| **Replacement Year  2015** | |
| Doors - Exterior, Metal, Replace | 10,335 |
| Pool Furniture - Replacement | 2,082 |
| Roofs - Built Up w/Gravel, Replace | 35,808 |
| Total for 2015 | **$48,224** |
| | |
| **Replacement Year  2016** | |
| Paint - Wood Siding | 2,407 |
| Play Equipment - Replace | 16,341 |
| Total for 2016 | **$18,748** |
| | |
| **Replacement Year  2017** | |
| Floor Cover - Carpet, Halls, Replace | 10,901 |
| Streets - Asphalt Repairs | 4,514 |
| Streets - Asphalt Seal Coat | 8,220 |
| Total for 2017 | **$23,635** |
| | |
| **Replacement Year  2018** | |
| Elevator - Cab Refurbishing | 8,582 |
| Hot Water Storage Tank - Replace | 4,153 |
| Paint - Lobby, Atrium, & Halls | 17,752 |
| Paint - Metal | 4,330 |
| Total for 2018 | **$34,817** |
| | |
| *No Replacement in 2019* | |
| **Replacement Year  2020** | |
| Lighting - Ceiling Recess Rounds, Replace | 2,207 |
| Lighting - Fluorescent Fixtures, Replace | 9,243 |
| Total for 2020 | **$11,450** |
| | |
| **Replacement Year  2021** | |
| Paint - Wood Siding | 2,790 |
| Total for 2021 | **$2,790** |

**Sample Reserve Study**
**ARA-LLC • Annual Expenditure Detail**

| Description | Expenditures |
|---|---|
| **Replacement Year  2022** | |
| Paint - Stucco | 57,441 |
| Pool Furniture - Replacement | 2,561 |
| Streets - Asphalt Repairs | 5,233 |
| Streets - Asphalt Seal Coat | 9,529 |
| Total for 2022 | **$74,764** |
| | |
| **Replacement Year  2023** | |
| Floor Cover - Carpet, Halls, Replace | 13,016 |
| Paint - Metal | 5,020 |
| Total for 2023 | **$18,036** |
| | |
| **Replacement Year  2024** | |
| Irrigation Controller - Replace | 2,856 |
| Pool - Replaster/Tile Replacement | 10,254 |
| Security - Access Phone, Replace | 4,798 |
| Security - Gate Operators Sliding, Replace | 6,480 |
| Total for 2024 | **$24,389** |
| | |
| *No Replacement in 2025* | |
| **Replacement Year  2026** | |
| Fence - Metal, Pool, Replace | 27,506 |
| Mailboxes - Wall Clusters, Replace | 3,039 |
| Paint - Lobby, Atrium, & Halls | 22,487 |
| Paint - Wood Siding | 3,235 |
| Pool - Filter, Replace | 2,264 |
| Pool Heater - Replacement | 3,795 |
| Total for 2026 | **$62,325** |
| | |
| **Replacement Year  2027** | |
| Streets - Asphalt Repairs | 6,067 |
| Streets - Asphalt Seal Coat | 11,047 |
| Total for 2027 | **$17,114** |
| | |
| **Replacement Year  2028** | |
| Paint - Metal | 5,819 |
| Total for 2028 | **$5,819** |
| | |
| **Replacement Year  2029** | |
| Floor Cover - Carpet, Halls, Replace | 15,542 |

**Sample Reserve Study**
**ARA-LLC • Annual Expenditure Detail**

| Description | Expenditures |
|---|---|
| ***Replacement Year 2029 continued...*** | |
| Pool Furniture - Replacement | 3,149 |
| Roofs - Built Up w/Gravel, Replace | 54,162 |
| **Total for 2029** | **$72,854** |
| | |
| **Replacement Year  2030** | |
| Elevator - Major Repairs | 21,709 |
| **Total for 2030** | **$21,709** |
| | |
| **Replacement Year  2031** | |
| Paint - Wood Siding | 3,750 |
| **Total for 2031** | **$3,750** |
| | |
| **Replacement Year  2032** | |
| Boiler - Hot Water System, Replace | 33,320 |
| Elevator - Cab Refurbishing | 12,981 |
| Paint - Stucco | 77,195 |
| Play Equipment - Replace | 26,223 |
| Streets - Asphalt Overlay | 159,639 |
| Streets - Asphalt Repairs | 7,033 |
| Streets - Asphalt Seal Coat | 12,807 |
| **Total for 2032** | **$329,198** |
| | |
| **Replacement Year  2033** | |
| Paint - Metal | 6,746 |
| **Total for 2033** | **$6,746** |
| | |
| **Replacement Year  2034** | |
| Gutters & Downspouts - Replace | 2,691 |
| Hot Water Storage Tank - Replace | 6,664 |
| Lighting - Buildings, Replace | 4,024 |
| Lighting - EXIT/Emergency, Replace | 12,083 |
| Lighting - Wall Sconces, Replace | 13,541 |
| Paint - Lobby, Atrium, & Halls | 28,486 |
| Railing - Ext, Wrght Iron, Replace | 7,738 |
| Skylights - Roof,  Replace | 2,976 |
| **Total for 2034** | **$78,204** |
| | |
| **Replacement Year  2035** | |
| Floor Cover - Carpet, Halls, Replace | 18,558 |
| **Total for 2035** | **$18,558** |

**Sample Reserve Study**
**ARA-LLC • Annual Expenditure Detail**

| Description | Expenditures |
|---|---|
| **Replacement Year   2036** | |
| Irrigation Controller - Replace | 4,073 |
| Paint - Wood Siding | 4,347 |
| Pool - Replaster/Tile Replacement | 14,620 |
| Pool Furniture - Replacement | 3,873 |
| Security - Gate Operators Sliding, Replace | 9,239 |
| Total for 2036 | **$36,152** |
| | |
| **Replacement Year   2037** | |
| Streets - Asphalt Repairs | 8,153 |
| Streets - Asphalt Seal Coat | 14,846 |
| Total for 2037 | **$22,999** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

| | |
|---|---|
| Report Date | September 10, 2007 |
| Beginning Fiscal Year | January 01, 2008 |
| Account Number | 10456 |

Version Number  10.0

## Streets - Asphalt Overlay - 2012

| | | | |
|---|---|---|---|
| Asset ID | 1069 | Asset Cost | $78,532.00 |
| | | Percent Replacement | 100% |
| Category | Streets, Asphalt | Future Cost | $88,388.45 |
| Placed in Service | January 1990 | Assigned Reserves | $5,232.91 |
| Useful Life | 20 | | |
| Adjustment | 2 | Monthly Assessment | $1,485.12 |
| Replacement Year | 2012 | Interest Contribution | $17.00 |
| Remaining Life | 4 | Reserve Allocation | $1,502.12 |



| | | | |
|---|---|---|---|
| 35,000 - sq. ft. of asphalt overlay | @ | $2.10 = | $73,500.00 |
| 7 - manhole cover adjustments | @ | 472.00 = | 3,304.00 |
| 12 - valve cover adjustments | @ | 144.00 = | 1,728.00 |
| | | Total = | $78,532.00 |

The cost of asphalt overlay is based on a minimum thickness of 1.5" and includes the cost of applying a paving fabric.

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

---

### Streets - Asphalt Repairs - 2012

| | | | |
|---|---|---|---|
| | | 35,000 sq. ft. | @ $6.59 |
| Asset ID | 1058 | Asset Cost | $3,459.75 |
| | | Percent Replacement | 1.5% |
| Category | Streets, Asphalt | Future Cost | $3,893.97 |
| Placed in Service | January 2007 | Assigned Reserves | *none* |
| Useful Life | 5 | | |
| | | Monthly Assessment | $69.92 |
| Replacement Year | 2012 | Interest Contribution | $0.80 |
| Remaining Life | 4 | Reserve Allocation | $70.73 |



The useful life on the asphalt repairs has been adjusted to align with the future cycle of the asphalt sealing.

It is estimated that a percentage of the asphalt areas will require repair or replacement. The actual condition of the asphalt should be monitored through time and the estimates adjusted accordingly.

The actual date this item was "placed in service" was not available. For budgeting purposes, we have estimated this date based upon its present condition.

---

### Streets - Asphalt Seal Coat - 2012

| | | | |
|---|---|---|---|
| | | 35,000 sq. ft | @ $0.18 |
| Asset ID | 1059 | Asset Cost | $6,300.00 |
| | | Percent Replacement | 100% |
| Category | Streets, Asphalt | Future Cost | $7,090.70 |
| Placed in Service | January 2007 | Assigned Reserves | *none* |
| Useful Life | 5 | | |
| | | Monthly Assessment | $127.33 |
| Replacement Year | 2012 | Interest Contribution | $1.45 |
| Remaining Life | 4 | Reserve Allocation | $128.79 |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

*Streets - Asphalt Seal Coat continued...*



Asphalt surfaces should be sealed within 3 years of their initial installation. Thereafter, a 4 to 5 year cycle should be observed and adjusted according to the client's particular needs.

The cost includes any restriping that may be necessary.

The actual date this item was "placed in service" was not available. For budgeting purposes, we have estimated this date based upon its present condition.

The replacement cost for this asset has been adjusted downward due to the large quantity to be replaced or maintained.

|  |  |
|---|---|
| **Streets, Asphalt - Total Current Cost** | **$88,292** |
| **Assigned Reserves** | **$5,233** |
| **Fully Funded Reserves** | **$66,205** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

### Roofs - Built Up w/Gravel, Replace - 2015

|  |  | 5,090 sq. ft. | @ $5.72 |
|---|---|---|---|
| Asset ID | 1001 | Asset Cost | $29,114.80 |
|  |  | Percent Replacement | 100% |
| Category | Roofing | Future Cost | $35,807.53 |
| Placed in Service | June 2001 | Assigned Reserves | *none* |
| Useful Life | 14 |  |  |
|  |  | Monthly Assessment | $355.85 |
| Replacement Year | 2015 | Interest Contribution | $4.07 |
| Remaining Life | 7 | Reserve Allocation | $359.93 |



The client advises that these roofs were replaced during June 2001 for $18,476.

| Main building | - | 3,890 |  |
|---|---|---|---|
| Building A | - | 1,200 |  |
| Total = |  | 5,090 | sq. ft. |

It is recommended that the association secure cost proposals for the roofing replacement from qualified roofing contractors or consultants as soon as practical. Roofing costs have risen significantly due to new environmental and safety regulations, as well as higher costs of materials. In addition, existing or changes to roofing specifications, choice of the quality of the product, possible structural repairs, or other unknown factors can add to the cost. We can amend this analysis using the current cost proposals in an updated or revised reserve study when the information becomes available.

Included

The cost used on this component includes the removal and disposal of the existing material.

The cost used on this component includes the removal and disposal of the existing material.

The roofing specifications are unknown; therefore, the cost used on this built-up roof is based upon replacing it with a 3-ply roof membrane. The useful life estimate is based upon the assumption that the roof will be inspected annually and maintained as needed.

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

| | |
|---|---|
| **Roofing - Total Current Cost** | **$29,115** |
| **Assigned Reserves** | **$0** |
| **Fully Funded Reserves** | **$14,557** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

| Gutters & Downspouts - Replace - 2012 |
|---|

|  |  |  |  |
|---|---|---|---|
|  |  | 170 lin. ft. | @ $7.34 |
| Asset ID | 1004 | Asset Cost | $1,247.80 |
|  |  | Percent Replacement | 100% |
| Category | Gutters & Downspouts | Future Cost | $1,404.40 |
| Placed in Service | January 1990 | Assigned Reserves | $1,020.92 |
| Useful Life | 22 |  |  |
|  |  | Monthly Assessment | $5.28 |
| Replacement Year | 2012 | Interest Contribution | $0.06 |
| Remaining Life | 4 | Reserve Allocation | $5.34 |

There are gutters and downspouts on Building A only.

| | | | |
|---|---|---|---|
| gutters | - | 110 | |
| downspouts | - | 60 | |
| Total | = | 170 | lin. ft. |

| | |
|---|---|
| **Gutters & Downspouts - Total Current Cost** | **$1,248** |
| **Assigned Reserves** | **$1,021** |
| **Fully Funded Reserves** | **$1,021** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

### Skylights - Roof,  Replace - 2012

| | | | |
|---|---|---|---|
| | | 2 skylights | @ $690.00 |
| Asset ID | 1013 | Asset Cost | $1,380.00 |
| | | Percent Replacement | 100% |
| Category | Skylights | Future Cost | $1,553.20 |
| Placed in Service | January 1990 | Assigned Reserves | $1,129.09 |
| Useful Life | 22 | | |
| | | Monthly Assessment | $5.84 |
| Replacement Year | 2012 | Interest Contribution | $0.06 |
| Remaining Life | 4 | Reserve Allocation | $5.90 |



These skylights are 4' by 3'.

| | |
|---|---|
| **Skylights - Total Current Cost** | **$1,380** |
| **Assigned Reserves** | **$1,129** |
| **Fully Funded Reserves** | **$1,129** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

## Paint - Lobby, Atrium, & Halls - 2010

| | | | |
|---|---|---|---|
| | | 18,870 sq. ft. | @ $0.70 |
| Asset ID | 1011 | Asset Cost | $13,209.00 |
| | | Percent Replacement | 100% |
| Category | Painting, Interior | Future Cost | $14,013.42 |
| Placed in Service | May 2002 | Assigned Reserves | $9,906.75 |
| Useful Life | 8 | | |
| | | Monthly Assessment | $135.08 |
| Replacement Year | 2010 | Interest Contribution | $1.54 |
| Remaining Life | 2 | Reserve Allocation | $136.63 |



The client advises that the entire association was painted, interior and exteriors, during May 2002. This is the interiors for the main building. Building A has no interiors.

| | | | |
|---|---|---|---|
| entry doors | - | 690 | |
| lobby | - | 1,130 | |
| hallway/atrium, 1st floor | - | 4,380 | |
| hallway, 2nd floor | - | 1,610 | |
| hallway, 3rd floor | - | 1,610 | |
| hallway, 4th floor | - | 420 | |
| garage, wall only | - | 3,840 | |
| stairwells | - | 5,190 | |
| Total | = | 18,870 | sq. ft. |

| | |
|---|---|
| **Painting, Interior - Total Current Cost** | **$13,209** |
| **Assigned Reserves** | **$9,907** |
| **Fully Funded Reserves** | **$9,907** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

### Paint - Metal - 2008

| | | 2,148 sq. ft. | @ $1.50 |
|---|---|---|---|
| Asset ID | 1067 | Asset Cost | $3,222.00 |
| | | Percent Replacement | 100% |
| Category | Painting, Exterior | Future Cost | $3,222.00 |
| Placed in Service | May 2002 | Assigned Reserves | $3,222.00 |
| Useful Life | 5 | | |
| | | Monthly Assessment | $53.09 |
| Replacement Year | 2008 | Interest Contribution | $0.60 |
| Remaining Life | 0 | Reserve Allocation | $53.70 |

This asset budgets for painting the metal fencing, gates and deck railing.

The client advises that the entire association was painted, interior and exteriors, during May 2002.

### Paint - Stucco - 2012

| | | Asset Cost | $37,975.00 |
|---|---|---|---|
| Asset ID | 1007 | Percent Replacement | 100% |
| Category | Painting, Exterior | Future Cost | $42,741.19 |
| Placed in Service | May 2002 | Assigned Reserves | $22,785.00 |
| Useful Life | 10 | | |
| | | Monthly Assessment | $322.55 |
| Replacement Year | 2012 | Interest Contribution | $3.69 |
| Remaining Life | 4 | Reserve Allocation | $326.25 |



The client advises that the entire association was painted, interior and exteriors, during May 2002.

This is a five story building.

24,500 - sq. ft. of stucco, Main Building        @        $1.55 =        $37,975.00

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

*Paint - Stucco continued...*

Total =     $37,975.00

The actual date this item was "placed in service" was not available. For budgeting purposes, we have estimated this date based upon its present condition.

---

### Paint - Wood Siding - 2011

| | | | |
|---|---|---|---|
| Asset ID | 1066 | Asset Cost | $1,900.00 |
| | | Percent Replacement | 100% |
| Category | Painting, Exterior | Future Cost | $2,076.18 |
| Placed in Service | January 2006 | Assigned Reserves | $760.00 |
| Useful Life | 5 | | |
| | | Monthly Assessment | $30.65 |
| Replacement Year | 2011 | Interest Contribution | $0.35 |
| Remaining Life | 3 | Reserve Allocation | $31.00 |



The client advises that the entire association was painted, interior and exteriors, during May 2002.

This is a two story building.

| 2,000 - sq. ft., siding, bldg A | @ | $0.95 = | $1,900.00 |
|---|---|---|---|
| | | Total = | $1,900.00 |

| Painting, Exterior - Total Current Cost | $43,097 |
|---|---|
| Assigned Reserves | $26,767 |
| Fully Funded Reserves | $26,767 |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

Fence - Metal, Pool, Replace - 2008

| | | | |
|---|---|---|---|
| Asset ID | 1016 | Asset Cost | $16,156.60 |
| | | Percent Replacement | 100% |
| Category | Fencing | Future Cost | $16,156.60 |
| Placed in Service | January 1990 | Assigned Reserves | $16,156.60 |
| Useful Life | 18 | | |
| | | Monthly Assessment | $94.24 |
| Replacement Year | 2008 | Interest Contribution | $1.07 |
| Remaining Life | 0 | Reserve Allocation | $95.32 |



This is painted steel tubular fencing with a spear top.

| | | | | |
|---|---|---|---|---|
| 120 - lin. ft. of 6'H fencing, pool | @ | $47.98 | = | $5,757.60 |
| 1 - gate, 2'W x 6'H | @ | 198.00 | = | 198.00 |
| 150 - lin. ft., driveway, 6'H | @ | 47.98 | = | 7,197.00 |
| 1 - vehicle gate, 18'x6'H, driveway | @ | 3,004.00 | = | 3,004.00 |
| | | Total | = | $16,156.60 |

| | |
|---|---|
| **Fencing - Total Current Cost** | **$16,157** |
| **Assigned Reserves** | **$16,157** |
| **Fully Funded Reserves** | **$16,157** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

## Pool - Filter, Replace - 2014

| | | | |
|---|---|---|---|
| Asset ID | 1063 | Asset Cost | $1,330.00 |
| | | Percent Replacement | 100% |
| Category | Pool | Future Cost | $1,588.08 |
| Placed in Service | January 2002 | Assigned Reserves | *none* |
| Useful Life | 12 | | |
| | | Monthly Assessment | $18.61 |
| Replacement Year | 2014 | Interest Contribution | $0.21 |
| Remaining Life | 6 | Reserve Allocation | $18.82 |



The pool contractor advises that this Purex 60 sq. ft. pool filter was placed in serviced during 2002.

The actual month this item was "placed in service" was not available. For budgeting purposes we have used the month corresponding to the beginning of the client's fiscal year.

## Pool - Replaster/Tile Replacement - 2012

| | | | |
|---|---|---|---|
| Asset ID | 1060 | Asset Cost | $6,390.20 |
| | | Percent Replacement | 100% |
| Category | Pool | Future Cost | $7,192.22 |
| Placed in Service | January 2000 | Assigned Reserves | $4,260.13 |
| Useful Life | 12 | | |
| | | Monthly Assessment | $45.95 |
| Replacement Year | 2012 | Interest Contribution | $0.52 |
| Remaining Life | 4 | Reserve Allocation | $46.48 |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

*Pool - Replaster/Tile Replacement continued...*



The pool appears to be in good condition.

| | | | |
|---|---|---|---|
| 800 - sq. ft. of pool replastering | @ | $5.27 = | $4,216.00 |
| 120 - lin. ft. of trim tile | @ | 15.53 = | 1,863.60 |
| 20 - lin. ft. of lane tile | @ | 15.53 = | 310.60 |
| | | Total = | $6,390.20 |

The actual date this item was "placed in service" was not available. For budgeting purposes, we have estimated this date based upon its present condition.

---

### Pool Furniture - Replacement - 2008

| | | | |
|---|---|---|---|
| Asset ID | 1061 | Asset Cost | $1,693.00 |
| | | Percent Replacement | 100% |
| Category | Pool | Future Cost | $1,693.00 |
| Placed in Service | January 2001 | Assigned Reserves | $1,693.00 |
| Useful Life | 7 | | |
| | | Monthly Assessment | $20.69 |
| Replacement Year | 2008 | Interest Contribution | $0.23 |
| Remaining Life | 0 | Reserve Allocation | $20.92 |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

*Pool Furniture - Replacement continued...*



This Tropi-Kai style furniture appears to be in good conditon.

|  |  |  |
|---|---|---|
| 4 - chairs | @ $226.00 = | $904.00 |
| 1 - brunch table | @ 373.00 = | 373.00 |
| 1 - fabric umbrella | @ 416.00 = | 416.00 |
|  | Total = | $1,693.00 |

---

| Pool Heater - Replacement - 2014 | | | |
|---|---|---|---|
| Asset ID | 1062 | Asset Cost | $2,229.00 |
|  |  | Percent Replacement | 100% |
| Category | Pool | Future Cost | $2,661.54 |
| Placed in Service | January 2002 | Assigned Reserves | *none* |
| Useful Life | 12 |  |  |
|  |  | Monthly Assessment | $31.19 |
| Replacement Year | 2014 | Interest Contribution | $0.35 |
| Remaining Life | 6 | Reserve Allocation | $31.54 |



The pool contractor advises that this 400K Teledyne Laars pool heater is original and is in

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

*Pool Heater - Replacement continued...*

poor condition.

| | |
|---|---|
| **Pool – Total Current Cost** | **$11,642** |
| **Assigned Reserves** | **$5,953** |
| **Fully Funded Reserves** | **$7,733** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

## Play Equipment - Replace - 2016

| | | | |
|---|---|---|---|
| Asset ID | 1064 | Asset Cost | $12,900.00 |
| | | Percent Replacement | 100% |
| Category | Play Equipment | Future Cost | $16,341.33 |
| Placed in Service | January 2000 | Assigned Reserves | none |
| Useful Life | 16 | | |
| | | Monthly Assessment | $140.57 |
| Replacement Year | 2016 | Interest Contribution | $1.60 |
| Remaining Life | 8 | Reserve Allocation | $142.18 |



The actual date this item was "placed in service" was not available.  For budgeting purposes, we have estimated this date based upon its present condition.

| | |
|---|---|
| **Play Equipment - Total Current Cost** | **$12,900** |
| **Assigned Reserves** | **$0** |
| **Fully Funded Reserves** | **$6,450** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

## Railing - Ext, Wrght Iron, Replace - 2012

| | | | |
|---|---|---|---|
| Asset ID | 1053 | Asset Cost | $3,588.00 |
| | | Percent Replacement | 100% |
| Category | Railings, Metal | Future Cost | $4,038.32 |
| Placed in Service | January 1990 | Assigned Reserves | $2,935.63 |
| Useful Life | 22 | | |
| | | Monthly Assessment | $15.18 |
| Replacement Year | 2012 | Interest Contribution | $0.17 |
| Remaining Life | 4 | Reserve Allocation | $15.36 |



120 - lin. ft. of 3.5'H railing, decks     @    $29.90 =   <u>$3,588.00</u>
                                                     Total =   $3,588.00

| | |
|---|---|
| **Railings, Metal - Total Current Cost** | **$3,588** |
| **Assigned Reserves** | **$2,936** |
| **Fully Funded Reserves** | **$2,936** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

## Lighting - Ceiling Recess Rounds, Replace - 2020

|  |  | 12 fixtures | @ $129.00 |
| --- | --- | --- | --- |
| Asset ID | 1026 | Asset Cost | $1,548.00 |
|  |  | Percent Replacement | 100% |
| Category | Lighting, Interior | Future Cost | $2,207.07 |
| Placed in Service | August 1998 | Assigned Reserves | *none* |
| Useful Life | 22 |  |  |
|  |  | Monthly Assessment | $12.11 |
| Replacement Year | 2020 | Interest Contribution | $0.13 |
| Remaining Life | 12 | Reserve Allocation | $12.25 |



The client advises that all light fixtures were replaced or modified during August 1998, to reduce electricity usage and, therefore reduce costs . The hallway wall sconces, emergency double spots, and EXIT signs were not part of this program.

## Lighting - EXIT/Emergency, Replace - 2012

| Asset ID | 1022 | Asset Cost | $5,603.00 |
| --- | --- | --- | --- |
|  |  | Percent Replacement | 100% |
| Category | Lighting, Interior | Future Cost | $6,306.22 |
| Placed in Service | January 1990 | Assigned Reserves | $4,584.27 |
| Useful Life | 22 |  |  |
|  |  | Monthly Assessment | $23.71 |
| Replacement Year | 2012 | Interest Contribution | $0.27 |
| Remaining Life | 4 | Reserve Allocation | $23.98 |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

*Lighting - EXIT/Emergency, Replace continued...*



13 - EXIT emergency signs@     @   $431.00 =    $5,603.00
                                       Total =    $5,603.00

---

### Lighting - Fluorescent Fixtures, Replace - 2020

| | | | |
|---|---|---|---|
| Asset ID | 1020 | Asset Cost | $6,483.00 |
| | | Percent Replacement | 100% |
| Category | Lighting, Interior | Future Cost | $9,243.20 |
| Placed in Service | August 1998 | Assigned Reserves | *none* |
| Useful Life | 22 | | |
| | | Monthly Assessment | $50.75 |
| Replacement Year | 2020 | Interest Contribution | $0.58 |
| Remaining Life | 12 | Reserve Allocation | $51.33 |



The client advises that all light fixtures were replaced or modified during August 1998, to reduce electricity usage and, therefore reduce costs .

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

*Lighting - Fluorescent Fixtures, Replace continued...*

| | | | |
|---|---|---:|---:|
| 24 - fluor, 8' dbl, w/o lens, garage | @ | $171.00 = | $4,104.00 |
| 3 - fluor, 4' dbl, w/o lens, garage | @ | 103.00 = | 309.00 |
| 15 - fluor, 4' dbl, w/lens, hallways | @ | 138.00 = | 2,070.00 |
| | | Total = | $6,483.00 |

---

### Lighting - Wall Sconces, Replace - 2012

| | | | |
|---|---|---|---:|
| | | 39 sconces | @ $161.00 |
| Asset ID | 1024 | Asset Cost | $6,279.00 |
| | | Percent Replacement | 100% |
| Category | Lighting, Interior | Future Cost | $7,067.06 |
| Placed in Service | January 1990 | Assigned Reserves | $5,137.36 |
| Useful Life | 22 | | |
| | | Monthly Assessment | $26.57 |
| Replacement Year | 2012 | Interest Contribution | $0.30 |
| Remaining Life | 4 | Reserve Allocation | $26.88 |



These wall sconces are located in the hallways.

| | |
|---|---:|
| **Lighting, Interior - Total Current Cost** | **$19,913** |
| **Assigned Reserves** | **$9,722** |
| **Fully Funded Reserves** | **$13,372** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

## Lighting - Buildings, Replace - 2012

| | | | |
|---|---|---|---|
| Asset ID | 1068 | Asset Cost | $1,866.00 |
| | | Percent Replacement | 100% |
| Category | Lighting, Exterior | Future Cost | $2,100.19 |
| Placed in Service | January 1990 | Assigned Reserves | $1,526.72 |
| Useful Life | 22 | | |
| | | Monthly Assessment | $7.89 |
| Replacement Year | 2012 | Interest Contribution | $0.09 |
| Remaining Life | 4 | Reserve Allocation | $7.98 |



| | | | |
|---|---|---|---|
| 4 - vapor flood fixtures, Main Building | @ | $438.00 = | $1,752.00 |
| 2 - wall mount lanterns, Building A | @ | 57.00 = | 114.00 |
| | | Total = | $1,866.00 |

All cost estimates have been calculated based upon the original inventory as identified in this section.  It is likely that future replacements will vary and therefore the cost used may be considered as a general indication of budgetary needs rather than specific for these components.

| | |
|---|---|
| **Lighting, Exterior - Total Current Cost** | **$1,866** |
| **Assigned Reserves** | **$1,527** |
| **Fully Funded Reserves** | **$1,527** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

## Floor Cover - Carpet, Halls, Replace - 2011

| | | | |
|---|---|---|---|
| | | 160 sq. yds. | @ $48.80 |
| Asset ID | 1027 | Asset Cost | $8,354.56 |
| | | Percent Replacement | 107% |
| Category | Floor Cover | Future Cost | $9,129.25 |
| Placed in Service | January 2005 | Assigned Reserves | $4,177.28 |
| Useful Life | 6 | | |
| | | Monthly Assessment | $113.27 |
| Replacement Year | 2011 | Interest Contribution | $1.29 |
| Remaining Life | 3 | Reserve Allocation | $114.56 |



The client advises that this new carpeting was installed during December 1998 for $6,998.

| | | |
|---|---|---|
| 1st floor | - | 45 |
| 2nd floor | - | 50 |
| 3rd floor | - | 50 |
| 4th floor | - | 15 |
| Total = | | 160 sq. yrds. |

The measurement indicated represents the actual area to be replaced. The percentage of replacement has been increased above 100% to allow for a waste factor which should be considered when replacing this component.

The current cost used on this asset is based upon actual expenditures incurred at last replacement, and has been adjusted for inflation where applicable.

Date for budgeting purposes, we have used the next fiscal year's beginning date as the placed-in-service date for this component.

| | |
|---|---|
| **Floor Cover - Total Current Cost** | **$8,355** |
| **Assigned Reserves** | **$4,177** |
| **Fully Funded Reserves** | **$4,177** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

## Boiler - Hot Water System, Replace - 2032

| | | | |
|---|---|---|---|
| Asset ID | 1039 | Asset Cost | $16,391.00 |
| | | Percent Replacement | 100% |
| Category | Hot Water System | Future Cost | $33,319.52 |
| Placed in Service | March 2002 | Assigned Reserves | *none* |
| Useful Life | 30 | | |
| | | Monthly Assessment | $80.02 |
| Replacement Year | 2032 | Interest Contribution | $0.91 |
| Remaining Life | 24 | Reserve Allocation | $80.94 |



This is a 15,500 KBTU input, Teledyne Laars boiler. The client advises that it was replaced during March 2002 for $15,000.

The cost estimates on this asset were originally provided by the client, and have been adjusted to allow for inflationary changes.

## Hot Water Storage Tank - Replace - 2018

| | | | |
|---|---|---|---|
| Asset ID | 1040 | Asset Cost | $3,090.00 |
| | | Percent Replacement | 100% |
| Category | Hot Water System | Future Cost | $4,152.70 |
| Placed in Service | March 2002 | Assigned Reserves | *none* |
| Useful Life | 16 | | |
| | | Monthly Assessment | $27.96 |
| Replacement Year | 2018 | Interest Contribution | $0.32 |
| Remaining Life | 10 | Reserve Allocation | $28.28 |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

*Hot Water Storage Tank - Replace continued...*



This is an insulated, 150 gallon, hot water storage tank.  The client advises that this water storage tank was placed in service during March 2002 with the boiler for $2913.

The current cost used on this asset is based upon actual expenditures incurred at last replacement, and has been adjusted for inflation where applicable.

| | |
|---|---|
| **Hot Water System - Total Current Cost** | **$19,481** |
| **Assigned Reserves** | **$0** |
| **Fully Funded Reserves** | **$4,437** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

---

### Elevator - Cab Refurbishing - 2018

| | | | |
|---|---|---|---|
| Asset ID | 1036 | Asset Cost | $6,386.00 |
| | | Percent Replacement | 100% |
| Category | Elevator | Future Cost | $8,582.24 |
| Placed in Service | January 2004 | Assigned Reserves | none |
| Useful Life | 14 | | |
| | | Monthly Assessment | $57.79 |
| Replacement Year | 2018 | Interest Contribution | $0.66 |
| Remaining Life | 10 | Reserve Allocation | $58.46 |

This is a 5' x 6.5' elevator cab.

---

### Elevator - Major Repairs - 2012

| | | | |
|---|---|---|---|
| Asset ID | 1037 | Asset Cost | $11,330.00 |
| | | Percent Replacement | 100% |
| Category | Elevator | Future Cost | $12,752.01 |
| Placed in Service | January 1994 | Assigned Reserves | $8,812.22 |
| Useful Life | 18 | | |
| | | Monthly Assessment | $56.89 |
| Replacement Year | 2012 | Interest Contribution | $0.65 |
| Remaining Life | 4 | Reserve Allocation | $57.54 |

This category is for the additional major repair costs associated with hydraulic style elevators such as valve and cylinder replacements. Cab refurbishing alone is generally sufficient for traction style elevators as all additional maintenance is usually covered within the elevator service agreements.

| | |
|---|---|
| **Elevator - Total Current Cost** | **$17,716** |
| **Assigned Reserves** | **$8,812** |
| **Fully Funded Reserves** | **$10,637** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

## Security - Gate Operators Sliding, Replace - 2012

| | | | |
|---|---|---|---|
| Asset ID | 1030 | Asset Cost | $4,038.00 |
| | | Percent Replacement | 100% |
| Category | Gate Operator | Future Cost | $4,544.80 |
| Placed in Service | January 1998 | Assigned Reserves | $2,884.28 |
| Useful Life | 12 | | |
| Adjustment | 2 | Monthly Assessment | $25.28 |
| Replacement Year | 2012 | Interest Contribution | $0.28 |
| Remaining Life | 4 | Reserve Allocation | $25.57 |



The gate operator opens the driveway vehicle gate.  It appears to be in working order.

The useful life of this asset has been extended due to its present condition.

| | |
|---|---|
| **Gate Operator - Total Current Cost** | **$4,038** |
| **Assigned Reserves** | **$2,884** |
| **Fully Funded Reserves** | **$2,884** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

### Security - Access Phone, Replace - 2009

| | | | |
|---|---|---|---|
| Asset ID | 1028 | Asset Cost | $2,990.00 |
| | | Percent Replacement | 100% |
| Category | Security | Future Cost | $3,079.70 |
| Placed in Service | January 1990 | Assigned Reserves | $2,832.63 |
| Useful Life | 15 | | |
| Adjustment | 4 | Monthly Assessment | $13.86 |
| Replacement Year | 2009 | Interest Contribution | $0.15 |
| Remaining Life | 1 | Reserve Allocation | $14.02 |



This is a Nutone, "hands free", access phone.  It is in working condition.

The useful life of this asset has been extended due to its present condition.

| | |
|---|---|
| **Security - Total Current Cost** | **$2,990** |
| **Assigned Reserves** | **$2,833** |
| **Fully Funded Reserves** | **$2,833** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

## Doors - Exterior, Metal, Replace - 2015

| | | | |
|---|---|---|---|
| Asset ID | 1014 | Asset Cost | $8,403.00 |
| | | Percent Replacement | 100% |
| Category | Doors, Exterior | Future Cost | $10,334.62 |
| Placed in Service | January 1990 | Assigned Reserves | *none* |
| Useful Life | 25 | | |
| | | Monthly Assessment | $102.70 |
| Replacement Year | 2015 | Interest Contribution | $1.17 |
| Remaining Life | 7 | Reserve Allocation | $103.88 |

| | | | |
|---|---|---|---|
| 9 - doors, 3'W x 7'H, solid core, stairwells | @ | $487.00 = | $4,383.00 |
| 6 - doors, 3'W x 7'H, solid core, parking area | @ | 487.00 = | 2,922.00 |
| 2 - doors, 4'W x 8'H, Main Bldg, util, 2 vents | @ | 549.00 = | 1,098.00 |
| | | Total = | $8,403.00 |

| | |
|---|---|
| **Doors, Exterior - Total Current Cost** | **$8,403** |
| **Assigned Reserves** | **$0** |
| **Fully Funded Reserves** | **$6,050** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

Irrigation Controller - Replace - 2012

| | | | |
|---|---|---|---|
| Asset ID | 1046 | Asset Cost | $1,780.00 |
| | | Percent Replacement | 100% |
| Category | Landscape Equipment | Future Cost | $2,003.40 |
| Placed in Service | January 2000 | Assigned Reserves | $1,186.66 |
| Useful Life | 12 | | |
| | | Monthly Assessment | $12.80 |
| Replacement Year | 2012 | Interest Contribution | $0.14 |
| Remaining Life | 4 | Reserve Allocation | $12.94 |

The landscape contractor advises that these Irritrol irrigation controllers are in poor condition.

| 2 - 8 station controllers | @ $890.00 = | $1,780.00 |
|---|---|---|
| | Total = | $1,780.00 |

The information used on this asset has been provided with the assistance of the client's maintenance contractor.

| | |
|---|---|
| **Landscape Equipment - Total Current Cost** | **$1,780** |
| **Assigned Reserves** | **$1,187** |
| **Fully Funded Reserves** | **$1,187** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

### Mailboxes - Wall Clusters, Replace - 2010

|  |  |  |  |
|---|---|---|---|
|  |  | 35 boxes | @ $51.00 |
| Asset ID | 1047 | Asset Cost | $1,785.00 |
|  |  | Percent Replacement | 100% |
| Category | Mailboxes | Future Cost | $1,893.70 |
| Placed in Service | January 1990 | Assigned Reserves | $1,606.50 |
| Useful Life | 16 |  |  |
| Adjustment | 4 | Monthly Assessment | $8.01 |
| Replacement Year | 2010 | Interest Contribution | $0.09 |
| Remaining Life | 2 | Reserve Allocation | $8.10 |



These mailboxes are located in the lobby.

|  |  |
|---|---|
| **Mailboxes - Total Current Cost** | **$1,785** |
| **Assigned Reserves** | **$1,606** |
| **Fully Funded Reserves** | **$1,606** |

**Sample Reserve Study**
**ARA-LLC • Detail Report by Category**

# Detail Report Summary

**Total of All Assets**

| | |
|---|---|
| Assigned Reserves | $101,850.00 |
| Monthly Contribution | $3,469.61 |
| Monthly Interest | $183.56 |
| Monthly Allocation | $3,653.18 |

**Contingency at 3.00%**

| | |
|---|---|
| Assigned Reserves | $3,150.00 |
| Monthly Contribution | $107.30 |
| Monthly Interest | $5.67 |
| Monthly Allocation | $112.98 |

**Grand Total**

| | |
|---|---|
| Assigned Reserves | $105,000.00 |
| Monthly Contribution | $3,576.92 |
| Monthly Interest | $189.24 |
| Monthly Allocation | $3,766.17 |

## Sample Reserve Study
## ARA-LLC • Annual Asset Expenditure Charts





**Sample Reserve Study**
**ARA-LLC • Funding Model Reserve Ending Balance Comparison Chart**



The chart above compares the projected reserve ending balances of the three funding models (Current Assessment Funding Model, Threshold Funding Model and Component Funding Model) over 30 years.

**Sample Reserve Study**
**ARA-LLC • Funding Model Comparison By Percent Funded Chart**



The chart above compares the three funding models (Current Assessment Funding Model, Threshold Funding Model and Component Funding Model) by the percentage fully funded over 30 years. This allows your association to view and then choose the funding model that might best fit your community's needs.

**Sample Reserve Study**
**ARA-LLC • Funding Model Annual Assessment Comparison Chart**



The chart above compares the annual assessment of the three funding models (Current Assessment Funding Model, Threshold Funding Model and Component Funding Model) over 30 years.

**Sample Reserve Study**
**ARA-LLC • Category Detail Index**

| Asset ID | Description | Replacement | Page |
|---|---|---|---|
| 1039 | Boiler - Hot Water System, Replace | 2032 | 2-39 |
| 1014 | Doors - Exterior, Metal, Replace | 2015 | 2-44 |
| 1036 | Elevator - Cab Refurbishing | 2018 | 2-41 |
| 1037 | Elevator - Major Repairs | 2012 | 2-41 |
| 1016 | Fence - Metal, Pool, Replace | 2008 | 2-27 |
| 1027 | Floor Cover - Carpet, Halls, Replace | 2011 | 2-38 |
| 1004 | Gutters & Downspouts - Replace | 2012 | 2-22 |
| 1040 | Hot Water Storage Tank - Replace | 2018 | 2-39 |
| 1046 | Irrigation Controller - Replace | 2012 | 2-45 |
| 1068 | Lighting - Buildings, Replace | 2012 | 2-37 |
| 1026 | Lighting - Ceiling Recess Rounds, Replace | 2020 | 2-34 |
| 1022 | Lighting - EXIT/Emergency, Replace | 2012 | 2-34 |
| 1020 | Lighting - Fluorescent Fixtures, Replace | 2020 | 2-35 |
| 1024 | Lighting - Wall Sconces, Replace | 2012 | 2-36 |
| 1047 | Mailboxes - Wall Clusters, Replace | 2010 | 2-46 |
| 1011 | Paint - Lobby, Atrium, & Halls | 2010 | 2-24 |
| 1067 | Paint - Metal | 2008 | 2-25 |
| 1007 | Paint - Stucco | 2012 | 2-25 |
| 1066 | Paint - Wood Siding | 2011 | 2-26 |
| 1064 | Play Equipment - Replace | 2016 | 2-32 |
| 1063 | Pool - Filter, Replace | 2014 | 2-28 |
| 1060 | Pool - Replaster/Tile Replacement | 2012 | 2-28 |
| 1061 | Pool Furniture - Replacement | 2008 | 2-29 |
| 1062 | Pool Heater - Replacement | 2014 | 2-30 |
| 1053 | Railing - Ext, Wrght Iron, Replace | 2012 | 2-33 |
| 1001 | Roofs - Built Up w/Gravel, Replace | 2015 | 2-20 |
| 1028 | Security - Access Phone, Replace | 2009 | 2-43 |
| 1030 | Security - Gate Operators Sliding, Replace | 2012 | 2-42 |
| 1013 | Skylights - Roof, Replace | 2012 | 2-23 |
| 1069 | Streets - Asphalt Overlay | 2012 | 2-17 |
| 1058 | Streets - Asphalt Repairs | 2012 | 2-18 |
| 1059 | Streets - Asphalt Seal Coat | 2012 | 2-18 |

| | | |
|---|---|---|
| Total Funded Assets | 32 | |
| Total Unfunded Assets | <u>0</u> | |
| Total Assets | 32 | |

LAW OFFICES
**TRIANO & BYRNE**
25 JESSIE STREET., 16TH FLOOR
SAN FRANCISCO, CA 94105-2749
TELEPHONE (415) 371-8000
FACSIMILE: (415) 371-8001

# Exhibit B

## Ernest C. Lahti

| | |
|---|---|
| **From:** | "Rebecca Bloomquist, Marketing Director" <Marketing@ReserveAnalyst.com> |
| **To:** | "Ernest C. Lahti" <ernest@ARA-LLC.com> |
| **Sent:** | Monday, December 13, 2004 4:37 PM |
| **Attach:** | ARA-HELi.doc |
| **Subject:** | Revised License agreement |

I've attached a revised version of our agreement. I have added a #5 in the body of the agreement. This will, or should, keep your office from encountering disruptions in your smooth business operations. You just won't be able to do any beta testing (the entire office that is, there might the the occasional opportunity for you and Dan to hash things out in regards to new features), no more downloads, you will get the newest version of the software as it is released just like everyone else.

I hope that we are to the point of dealing with the land grab for exclusive territory now. I can easily understand the reasoning of not marketing to your direct competitors and the management companies. I do, however, reserve the right to market to individual HOA's with the complete understanding that I will only sell to the HOA exclusively and not to the HOA's management company. I plan to market to the individual HOA all the while suggesting that they contact a reserve professional for guidance - that will be you. This will make more opportunities for ARA, not less - in my humble opinion.

Rebecca
--
**Highlands Electronics LLC**
Reserve Analyst: *Software for the Reserve Professional*
P.O. Box 797
Vernon, AZ  85940
Phone: 800-561-0173
Fax: 928-537-3377

LAT01-1512

LAW OFFICES
**TRIANO & BYRNE**
25 JESSIE STREET., 16ᵀᴴ FLOOR
SAN FRANCISCO, CA 94105-2749
TELEPHONE (415) 371-8000
FACSIMILE: (415) 371-8001

# Exhibit | C

# Reserve Analyst© Professional Licensing Agreement

Licensor: Dan and Rebecca Bloomquist, dba Highlands Electronics LLC and/or Reserve Analyst© software located in Vernon, Arizona.

Licensee: Ernest and Linda Lahti dba Lahti Financial Group and/or Applied Reserve Analysis, LLC located in Clearlake Oaks, California and San Rafael, California.

The licensor agrees to provide the licensee with Reserve Analyst© software for an annual fee of $2,000.00 (Two Thousand dollars) minimum with a $10,000 (Ten Thousand dollars) annual maximum fee. This license fee is based upon 5% of gross sales for reserve study preparation services only. ~~Any other fees that Applied Reserve Analysis, LLC collects are not a part of the license agreement.~~ The initial payment of $2,000.00 (Two Thousand dollars) is due and payable before December 31, 2004. Reporting and additional licensing payments will be made quarterly within 30 days after the last day of March, June, September and December.

Upon Licensor's request and at mutually agreeable times, but no more than once in any calendar year, Licensor or an agent of Licensor shall be provided reasonable access at Licensee's place of business during normal business hours to the sales records of Licensee for the purpose of audit.

For this fee the licensor agrees to the following conditions:

1. The latest version of the reserve software shall be provided to the licensee as it becomes available.
2. Technical software support shall be available to the licensee during normal business hours.
3. Consideration of the licensee's requests for software amendments, additions, or error corrections shall be addressed in a timely manner.
4. The licensee shall not regularly be used for Beta Testing the new software versions unless the versioning is a result of a request of the licensee.
5. Licensee is encouraged to make suggestions for new software features. All suggestions made by Licensee should be explained either by phone conversation or in writing to Licensor. Licensee agrees to provide technical support to Licensor in regards to any new feature suggested. Any or all new suggested features will become available in the next software version release.
6. The licensor shall keep on hand the software version currently being used by the licensee to assist in any trouble shooting events as needed.
7. Whereas the Licensee has ~~spent 12 years and thousands of dollars~~ developed their northern California business, the Licensor agrees not to market software to companies whose primary business is reserve study preparation and common interest development management firms in the following California counties without the written approval of the licensee:

| | | |
|---|---|---|
| • Contra Costa | • San Mateo | • Mendocino |
| • Sonoma | • Santa Clara | • Sierra |
| • Napa | • San Francisco | • Nevada |
| • Solano | • Santa Cruz | • Placer |
| • Sacramento | • Monterey | • El Dorado |
| • Marin | • San Benito | • San Joaquin |
| • Alameda | • Butte | |

The Licensee has included in its marketing materials information about the licensor's software product and advocating its use. A copy of this information will be provided to the Licensor within 30 days of this signed agreement. Licensor reserves the right to edit or otherwise reasonably control the content of this information. Therefore, when the licensor is marketing in the licensee's exclusive territory to self managed common interest developments it shall mention the availability of services of the licensee to this potential client. The information provided to self managed common interest developments within the Licensee's exclusive territory will be provided upon interest expressed by the self managed common interest developments for a demo version of the software for review. Licensee will provide an appropriately sized pre-printed information flier to be enclosed with the demo of the software that will describe the services offered by the Licensee when mailed to the self managed common interest developments within their territory.

The licensee agrees to the following:

1. To assist in marketing software to its clients whenever ethically possible.
2. To provide technical support to the licensor.
3. The licensee will continue to market the services of the licensor in its marketing materials.

The term of this agreement is 1 year beginning in January 1, 2005. This agreement may be renewed annually, if both parties agree. If the licensee's business is transferred to another entity this software license will remain in effect until the expiration of the current licensing period. At that time either party may choose to renegotiate.

**Termination**

Should the Licensee or Licensor commit a material breach of its obligations hereunder, or should any representation of Licensee or Licensor prove to be untrue in any material respect, Licensor or Licensee, at its option, may terminate this agreement on 30 days' written notice to the other party. Such notice shall identify and describe the default upon which termination is based. Licensee or Licensor shall have 30 days to cure such default, which, when effected, shall prevent termination by virtue of such default.

**No Assertion of Rights**

It is expressly understood and agreed that, as between Licensor and Licensee, all right, title and interest in and to Reserve Analyst© software vests solely and exclusively in the Licensor. Licensee shall neither derive nor assert any title or interest in or to Reserve Analyst© software except as granted under this agreement.

**Independent Contractor Status**

Licensee is an independent contractor under this agreement and nothing here-in shall be construed to create a partnership, joint venture, or agency relationship between the parties hereto. Licensee shall have no authority to enter into agreements of any kind on behalf of Licensor and shall not have the power or authority to bind or obligate Licensor in any manner to any third party.

**Scope of Agreement**

The parties hereto affirm that this agreement is the complete and exclusive statement of agreement between them and supersedes all proposals, understandings and communications between the parties relating to the licensing of Reserve Analyst© software. This agreement may be amended only by a subsequent writing that specifically refers to this agreement and is signed by representatives of both parties and no other act, document, usage or custom shall be deemed to amend this agreement.

By installing or using this Highlands Electronics LLC product (the "RESERVE ANALYST SOFTWARE") you indicate your agreement to the terms of this License Agreement. If you do not agree to the terms herein, you are not authorized to copy or use the RESERVE ANALYST SOFTWARE. The RESERVE ANALYST SOFTWARE, including all images, photographs, icons and text incorporated in the RESERVE ANALYST SOFTWARE, is owned by the Highlands Electronics LLC or its suppliers and is protected by United States copyright laws and international treaty provisions. Except to the extent expressly licensed herein, all rights are reserved to the Highlands Electronics LLC and its suppliers. You may not reverse engineer, decompile or disassemble the RESERVE ANALYST SOFTWARE.

ATTENTION: USE OF THE RESERVE ANALYST SOFTWARE IS SUBJECT TO THE TERMS SET FORTH ~~BELOW~~ IN THIS AGREEMENT. USING THE RESERVE ANALYST SOFTWARE INDICATES YOUR ACCEPTANCE OF THESE TERMS. IF YOU DO NOT ACCEPT THESE TERMS YOU ARE NOT AUTHORIZED TO USE THIS RESERVE ANALYST SOFTWARE.

**NO WARRANTIES**

To the maximum extent permitted by applicable law, the Highlands Electronics LLC expressly disclaims any warranty for the product. The product and any related documentation is provided "as is" without warranty of any kind, either express or implied, including without limitation, the implied warranties of merchantability, fitness for a particular purpose and noninfringement of third party proprietary rights. The entire risk arising out of use or performance of the product remains with you.

**NO LIABILITY FOR DAMAGES**

To the maximum extent permitted by applicable law, neither the Highlands Electronics LLC nor its suppliers shall be liable for any incidental, special or consequential damages whatsoever (including without limitation, damages for loss of business profit, business interruption, loss of business information, or any other pecuniary loss) arising out of or relating to the use or inability to use this product, even if the Highlands Electronics LLC has been advised of the possibility of such damages. Because some states/jurisdictions do not allow the exclusion or limitation of liability for consequential or incidental damages, the above limitation may not apply to you. Furthermore, the Highlands Electronics LLC's liability for direct damages shall not exceed the license fee, if any, paid by you for use of the product.

**Governing Law**

All questions concerning the validity, operation, interpretation and construction of this agreement will be governed by and determined in accordance with the laws of the State of Arizona.

In witness whereof, the parties have caused this agreement to be executed by authorized representatives as set forth below:

Dated _____, 2004

Signed: _____     Signed: _____

Signed: _____     Signed: _____

LAW OFFICES
**TRIANO & BYRNE**
25 JESSIE STREET., 16TH FLOOR
SAN FRANCISCO, CA 94105-2749
TELEPHONE (415) 371-8000
FACSIMILE: (415) 371-8001

# Exhibit | D

May 12 08 04:09p    DRT Enterprises LTD    408-720-1132    p.24

ARA/PA contract

Subject: ARA/RA contract
From: Linda <linda@ara-llc.com>
Date: Mon, 30 Jan 2006 16.00:33 -0800
To: dan bloomquist <db@lakeweb.com>

Reserve Analyst© Professional Licensing Agreement

Licensor: Dan and Rebecca Bloomquist, dba Highlands Electronics LLC and/or Reserve
Analyst© software located in Vernon, Arizona.

Licensee: Ernest and Linda Lahti dba Applied Reserve Analysis, LLC located in
Clearlake Oaks, California and San Rafael, California.

The licensor agrees to provide the licensee with Reserve Analyst© software for an
annual fee of $2,000.00 (Two Thousand dollars) minimum with a $10,000 (Ten
Thousand dollars) annual maximum fee. This license fee is based upon 5% of gross
sales for reserve study preparation services only. Any other fees, not part of the
original contract, e.g., extra copies of the report, meetings, depositions, and
etc., that Applied Reserve Analysis, LLC collects are not a part of the license
agreement fee structure. Reporting and additional licensing payments will be made
quarterly within 30 days after the last day of March, June, September and
December.

Upon Licensor's request and at mutually agreeable times, but no more than once in
any calendar year, Licensor or an agent of Licensor shall be provided reasonable
access at Licensee's place of business during normal business hours to the sales
records of Licensee for the purpose of audit.

For this fee the licensor agrees to the following conditions:

1. The latest version of the reserve software shall be provided to the licensee as
it becomes available, if requested.

2. Technical software support shall be available to the licensee during normal
business hours.

3. Consideration of the licensee's requests for software amendments, additions, or
error corrections shall be addressed in a timely manner.

4. The licensee shall not be used for Beta Testing of the new software versions.
If beta testing becomes necessary, then all fees of the Licensing agreement will
be suspended until beta testing is completed.

5. Licensee is encouraged to make suggestions for new software features. All
suggestions made by Licensee should be explained either by phone conversation or
in writing to Licensor. Licensee agrees to provide technical support to Licensor
in regards to any new feature suggested. Any or all new suggested features will
become available in the next software version release.

6. The licensor shall keep on hand the software version currently being used by
the licensee to assist in any trouble shooting events as needed. If that software
version is unavailable, then the licensing fees will not be paid until the
software problems are corrected.

7. Whereas the Licensee has developed their northern California business, the
Licensor agrees not to market software to anyone in the following California
counties without the written approval of the licensee:

• Contra Costa

• Sonoma

1/31/2006 5:02 PM

- Napa
- Solero
- Sacramento
- Marin
- Alameda
- San Mateo
- Santa Clara
- San Francisco
- Santa Cruz
- Monterey
- San Benito
- Butte
- Mendocino
- Sierra
- Nevada
- Placer
- El Dorado
- San Joaquin

The Licensee has included in its marketing materials information about the licensor's software product and advocating its use. A copy of this information will be provided to the Licensor within 30 days of this signed agreement. Licensor reserves the right to edit or otherwise reasonably control the content of this information. If the licensor is contacted by anyone in the licensee's territory for service or sale of software, the licensor will communicate to that contact, that this area is a protected territory and the sale of software and services cannot be completed. The information for this client will be presented to the licensor for service. If the Licensee provides services to this entity, then the licensee will provide, an one time finders fee to the licensor in the amount of 10% of the signed contract for services. In addition, if the licensee should sell the licensor software to anyone, the licensee will receive a finders fee of 10% of that software sale, in kind.

The licensee agrees to the following:

1. To assist in marketing software to its clients whenever ethically possible.

The term of this agreement is 1 year beginning in January 1, 2006, ending on December 31, 2006. This agreement may be renewed, if both parties agree. If the licensee's business is transferred to another entity this software license will remain in effect until the expiration of the current licensing period. At that time either party may choose to renegotiate.

*Termination*

ARA/RA contract

Should the Licensee or Licensor commit a material breach of its obligations hereunder, or should any representation of Licensee or Licensor prove to be untrue in any material respect, Licensor or Licensee, at its option, may terminate this agreement on 30 days' written notice to the other party. Such notice shall identify and describe the default upon which termination is based. Licensee or Licensor shall have 30 days to cure such default, which, when effected, shall prevent termination by virtue of such default.

**\*No Assertion of Rights\***

It is expressly understood and agreed that, as between Licensor and Licensee, all right, title and interest in and to Reserve Analyst© software vests solely and exclusively in the Licensor. Licensee shall neither derive nor assert any title or interest in or to Reserve Analyst© software except as granted under this agreement.

**\*Independent Contractor Status\***

Licensee is an independent contractor under this agreement and nothing here-in shall be construed to create a partnership, joint venture, or agency relationship between the parties hereto. Licensee shall have no authority to enter into agreements of any kind on behalf of Licensor and shall not have the power or authority to bind or obligate Licensor in any manner to any third party.

**\*Scope of Agreement\***

The parties hereto affirm that this agreement is the complete and exclusive statement of agreement between them and supersedes all proposals, understandings and communications between the parties relating to the licensing of Reserve Analyst© software. This agreement may be amended only by a subsequent writing that specifically refers to this agreement and is signed by representatives of both parties and no other act, document, usage or custom shall be deemed to amend this agreement. By installing or using this Highlands Electronics LLC product (the "RESERVE ANALYST SOFTWARE") you indicate your agreement to the terms of this License Agreement. If you do not agree to the terms herein, you are not authorized to copy or use the RESERVE ANALYST SOFTWARE. The RESERVE ANALYST SOFTWARE, including all images, photographs, icons and text incorporated in the RESERVE ANALYST

SOFTWARE, is owned by the Highlands Electronics LLC or its suppliers and is protected by United States copyright laws and international treaty provisions. Except to the extent expressly licensed herein, all rights are reserved to the Highlands Electronics LLC and its suppliers. You may not reverse engineer, decompile or disassemble the RESERVE ANALYST SOFTWARE. ATTENTION: USE OF THE RESERVE ANALYST SOFTWARE IS SUBJECT TO THE TERMS SET FORTH IN THIS AGREEMENT. USING THE RESERVE ANALYST SOFTWARE INDICATES YOUR ACCEPTANCE OF THESE TERMS. IF YOU DO NOT ACCEPT THESE TERMS YOU ARE NOT AUTHORIZED TO USE THIS RESERVE ANALYST SOFTWARE.

**\*NO WARRANTIES\***

To the maximum extent permitted by applicable law, the Highlands Electronics LLC expressly disclaims any warranty for the product. The product and any related documentation is provided "as is" without warranty of any kind, either express or implied, including without limitation, the implied warranties of merchantability, fitness for a particular purpose and noninfringement of third party proprietary rights. The entire risk arising out of use or performance of the product remains with you.

**\*NO LIABILITY FOR DAMAGES\***

To the maximum extent permitted by applicable law, neither the Highlands Electronics LLC nor its suppliers shall be liable for any incidental, special or

ARA contract

consequential damages whatsoever (including without limitation, damages for loss of business profit, business interruption, loss of business information, or any other pecuniary loss) arising out of or relating to the use or inability to use this product, even if the Highlands Electronics LLC has been advised of the possibility of such damages. Because some states/jurisdictions do not allow the exclusion or limitation of liability for

consequential or incidental damages, the above limitation may not apply to you. Furthermore, the Highlands Electronics LLC's liability for direct damages shall not exceed the license fee, if any, paid by you for use of the product.

*Governing Law*

All questions concerning the validity, operation, interpretation and construction of this agreement will be governed by and determined in accordance

with the laws of the State of Arizona.

In witness whereof, the parties have caused this agreement to be executed by authorized representatives as set forth below:

Dated __January 30, 2006

Signed: _____     Signed:

_____

Signed: _____     Signed:

_____

LAW OFFICES
**TRIANO & BYRNE**
25 JESSIE STREET., 16TH FLOOR
SAN FRANCISCO, CA 94105-2749
TELEPHONE (415) 371-8000
FACSIMILE: (415) 371-8001

# Exhibit E



**HIGHLANDS ELECTRONICS LLC**

Reserve
Analyst

*Software for the Reserve Professional*

P.O. Box 797
Vernon, AZ 85940

Phone: 800-561-0173
Fax: 928-537-3377

E-mail:
Marketing@ReserveAnalyst.com

www.ReserveAnalyst.com

January 31, 2006

Mr. Ernest Lahti
Mrs. Linda Lahti
Applied Reserve Analysis, L.L.C.
Lahti Financial Group
1556 New Long Valley Rd
Clearlake Oaks, CA 95423
Phone: 800-500-8505
Fax: 800-500-7305

RE: Contract Negotiation for Reserve Analyst© Software

Dear Mr. & Mrs. Lahti,

This letter is to inform you that the one (1) year Professional Licensing Agreement of 2005 expired on December 31, 2005. At this time there is no Professional Licensing Agreement in place for your continued use of Reserve Analyst© software.

We will extend the negotiation period for a Professional Licensing Agreement to February 28, 2006. During this period you are required to pay our monthly fee of $835.00 (Eight Hundred Thirty-Five dollars) to continue using Reserve Analyst© software. The month of January is due and payable immediately and the February fee is due on the last day of February, 2006. The date of a signed and mutually agreed upon Professional Licensing Agreement will begin a new Professional Licensing Agreement term.

In the event that there is no signed Professional Licensing Agreement on or before February 28, 2006 you will no longer be licensed to use Reserve Analyst© software. You will be required to stop using Reserve Analyst© software immediately and deliver to Highlands Electronics LLC or destroy all copies of Reserve Analyst© software and furnish to Highlands Electronics LLC a certification by an owner/member of Applied Reserve Analysis, L.L.C. or Lahti Financial Group verifying that such delivery or destruction has been completed.

Use of Reserve Analyst© software after February 28, 2006, with no signed Professional Licensing Agreement, will bring appropriate legal action to protect our copyright and other legal rights.

Best Regards,

*Rebecca Bloomquist*

Rebecca Bloomquist
Highlands Electronics LLC
Marketing Director

cc: Timothy B. Shaffery, Attorney At Law
cc: Rebecca Jannell Owens, Council

## Ernest C. Lahti

| | |
|---|---|
| **From:** | "Rebecca Bloomquist, Marketing Director" <Marketing@ReserveAnalyst.com> |
| **To:** | "Don Thomas" <DRTENTLTD@aol.com>; "Ernest C. Lahti" <ernest@ARA-LLC.com>; "Linda" <linda@ara-llc.com>; "Dan Bloomquist" <db@lakeweb.com> |
| **Sent:** | Tuesday, February 28, 2006 11:14 AM |
| **Attach:** | Pro-LicA.pdf; ARA-LLC-.pdf |
| **Subject:** | Final contract for signature |

Dear Don, Ernest, Linda and Dan,

I have made the final revisions to the Professional Licensing Agreement as described in e-mail from Don Thomas "Date: Mon, 27 Feb 2006 23:56:44 EST". The PDF file is attached for review and signature. Please, print two copies, sign, and return both. In turn, Highlands Electronics, LLC will sign both copies and return one to Applied Reserve Analysis, L.L.C. for their files.

I have also attached an invoice for payment to use the software for the months of January and February as well as the initial payment of $2,000.00 (two thousand dollars) for the new Professional Licensing Agreement term.

Best Regards,
Rebecca Bloomquist
--
**Highlands Electronics LLC**
Reserve Analyst: *Software for the Reserve Professional*
P.O. Box 797
Vernon, AZ  85940
Phone: 800-561-0173
Fax: 928-537-3377

# Reserve Analyst© Professional Licensing Agreement

## 5 Year Automatic Renew

This agreement is between:

Licensor: Dan and Rebecca Bloomquist, dba Highlands Electronics LLC, a limited liability corporation, and/or Reserve Analyst© software located at #75 County Road 3151, Vernon, Arizona 85940, hereafter referred to as Licensor; and

Licensee: Ernest and Linda Lahti dba Lahti Financial Group and/or Applied Reserve Analysis, LLC located at 1556 New Long Valley Road, Clearlake Oaks, California 95423 and 4040 Civic Center Drive, Suite 200 San Rafael, California 94903, hereafter referred to as Licensee

License Fee(s): Minimum fee: $2,000.00 (two thousand dollars) annually
  Maximum fee: $10,000 (ten thousand dollars) in the first year of this agreement, and increased in each successive year by the CPI published by the Federal Reserve in the previous year, hereafter referred to as License Fee.

This License Fee is based upon 5% of gross sales of Licensee for reserve study preparation services only. Any other fees collected by Licensee, not part of the original contract, e.g., extra copies of the report, meetings, depositions, etc., are not a part of the Licensing Agreement fee structure (License Fee). The initial payment of $2,000.00 (Two Thousand dollars) is due and payable prior to each licensing year.

In order to continue to retain an 'Exclusive Rights Territory', as outlined in (6.) below, Licensee is required to annually pay the Maximum License Fee. Failure to remit the annual Maximum License Fee each year of this licensing agreement will cause the 'Exclusive Rights Territory', as outlined in (6.) below, to become null and void for the duration of this Licensing Agreement. Reporting and additional licensing payments will be made quarterly within 30 days after the last day of May, August, November and February. At the discretion of the Licensee, payments can be made monthly or the Maximum Licensee fee may be paid as a lump sum.

Upon Licensor's request, and at mutually agreeable times, but no more than once in any calendar year, Licensor, or an agent of Licensor, shall be provided reasonable access at Licensee's place of business, during normal business hours, to the sales records of Licensee for the purpose of audit.

The License Fee entitles and obligates the Licensor to the following:

1. The latest version of reserve software shall be provided to Licensee as it becomes available.
2. Technical software support shall be available to Licensee during normal business hours.
3. Licensee shall not be used for Beta Testing new software versions.
4. The Licensor shall keep the source code for the currently released version of the software on hand so as to remedy any technical problems in a timely manner for that release.
5. In the event Licensor discovers a technical problem with the current software release, the Licensee will be notified within 5 business days and resolution will be made as stated in article (4.) above.
6. Whereas the Licensee has developed their northern California business, the Licensor agrees not to direct market software to the following California counties without the written approval of the Licensee, Hereafter referred to as "Exclusive Rights Territory":

  - Contra Costa
  - Sonoma
  - Napa
  - Solano
  - Sacramento
  - Marin
  - Alameda
  - San Mateo
  - Santa Clara
  - San Francisco
  - Santa Cruz
  - Monterey
  - San Benito
  - Butte
  - Mendocino
  - Sierra
  - Nevada
  - Placer
  - El Dorado
  - San Joaquin

Definitions: For the purpose of this License Agreement the following terms will be defined.

Direct Market: Advertising circulars or other printed matter sent directly through the mail to prospective customers or contributors. Direct marketing is a form of marketing that attempts to send its messages directly to consumers, using "addressable" media, such as mail. Therefore, direct marketing differs from regular advertising in that it does not place its messages on a third party medium, or in the agora, such as a billboard or a radio commercial would. Instead, the marketing of the service or commodity is addressed directly to the end consumer.

LAT01-1727

Self-Managed:  Refers to any Homeowners' Association, Community Association or other Common Interest Development that is managed solely by an elected, or otherwise appointed, usually volunteer, Board of Directors.

The Licensor retains the right to sell the Single User Version of the software to self-managed common interest developments within Licensee's Exclusive Rights Territory when inquiry is made via the internet, written mail, facsimile or telephone by any self-managed common interest developments.

## Authorized Users

For this License Agreement "Authorized Users" are:  Full and part time employees of Licensee, whose primary work station/location is located at 1556 New Long Valley Road, Clearlake Oaks, California 95423 and/or 4040 Civic Center Drive, Suite 200 San Rafael, California 94903. Use of Reserve Analyst© software on portable lap top computers by Authorized Users is a permitted use.  If the Licensee's business is transferred to another entity while this License Agreement is in force the primary work station/location may be updated, in writing, from the new entity.

### Limitations on who may use Reserve Analyst© software

Licensee shall not knowingly permit anyone other than Authorized Users to use Reserve Analyst© software.  Any full and part time employees of Licensee whose primary work station/location is not located at 1556 New Long Valley Road, Clearlake Oaks, California 95423 and/or 4040 Civic Center Drive, Suite 200 San Rafael, California 94903 are not Authorized Users. Licensee is required to inform Licensor of any known infractions of the use of Licensor's software within the "Exclusive Rights Territory" in a timely manner either by writing, including electronic, or telephone.  The Licensor will take action in order to protect and defend copyright of the software for Licensor and authorized users.  The Licensee may join Licensor in such actions at their discretion.

## Term

Unless terminated as set forth herein, this License Agreement will commence on February 28th, 2006, the "Effective Date", and will continue for 5 years, referred to as "Initial Term". Thereafter, this License Agreement will automatically renew on the Effective Date anniversary for additional five (5) year periods unless either Party gives notice of its intent not to renew, at least sixty (60) days prior to the expiration of the Initial Term, or any five (5) year renewal thereof. The Initial Term and any renewals will collectively be referred to as "Term". If the Licensee's business is transferred to another entity this software License Agreement will remain in effect until the expiration of the current Term.

## Termination

Either Party may terminate this License Agreement with a sixty (60) day prior written notice after the second (2nd) year of this License Agreement. If either Party defaults in the performance of any material provision of this License Agreement, then the non-defaulting Party may terminate the License Agreement upon thirty (30) days' written notice if the default is not cured during such thirty (30) day period. This License Agreement may be terminated by one Party immediately at any time, without notice, upon (i) the institution by or against the other Party of insolvency, receivership or bankruptcy proceedings or any other proceedings for the settlement of such Party's debts, (ii) such other Party making a general assignment for the benefit of creditors, or (iii) such other Party's dissolution.

## Effect of Termination

The license granted in this License Agreement will immediately terminate upon the effective date of the termination or expiration. Within thirty (30) calendar days after termination or expiration of this License Agreement, Licensee will deliver to Licensor or destroy all copies of the Reserve Analyst© software and furnish to Licensor a certification signed by an officer of Licensee verifying that such delivery or destruction has been fully effected.

## No Assertion of Rights

It is expressly understood and agreed that, as between Licensor and Licensee, all right, title and interest in and to Reserve Analyst© software vests solely and exclusively in the Licensor. Licensee shall neither derive nor assert any title or interest in or to Reserve Analyst© software except as granted under this Licensing Agreement.

## Independent Contractor Status

Licensee is an independent contractor under this agreement and nothing here-in shall be construed to create a partnership, joint venture, or agency relationship between the parties hereto. Licensee shall have no authority to enter into agreements of any kind on behalf of Licensor and shall not have the power or authority to bind or obligate Licensor in any manner to any third party.

## Scope of Agreement

The parties hereto affirm that this Licensing Agreement is the complete and exclusive statement of agreement between them and supersedes all proposals, understandings and communications between the parties relating to the licensing of Reserve Analyst© software. This Licensing Agreement may be amended only by a subsequent writing that specifically refers to this agreement and is signed by representatives of both parties and no other act, document, usage or custom shall be deemed to amend this Licensing Agreement.

By installing or using this Highlands Electronics LLC product (the "RESERVE ANALYST SOFTWARE") you indicate your agreement to the terms of this Licensing Agreement.  If you do not agree to the terms herein, you are not authorized to copy or use the RESERVE ANALYST SOFTWARE.  The RESERVE ANALYST SOFTWARE, including all images, photographs, icons and text incorporated in the

LAT01-1728

RESERVE ANALYST SOFTWARE, is owned by the Highlands Electronics LLC or its suppliers and is protected by United States copyright laws and international treaty provisions. Except to the extent expressly licensed herein, all rights are reserved to the Highlands Electronics LLC and its suppliers. You may not reverse engineer, decompile or disassemble the RESERVE ANALYST SOFTWARE.

ATTENTION: USE OF THE RESERVE ANALYST SOFTWARE IS SUBJECT TO THE TERMS SET FORTH IN THIS LICENSING AGREEMENT. USING THE RESERVE ANALYST SOFTWARE INDICATES YOUR ACCEPTANCE OF THESE TERMS. IF YOU DO NOT ACCEPT THESE TERMS YOU ARE NOT AUTHORIZED TO USE THIS RESERVE ANALYST SOFTWARE.

**NO WARRANTIES**
To the maximum extent permitted by applicable law, the Highlands Electronics LLC expressly disclaims any warranty for Reserve Analyst software. Reserve Analyst software and any related documentation is provided "as is" without warranty of any kind, either express or implied, including without limitation, the implied warranties of merchantability, fitness for a particular purpose and noninfringement of third party proprietary rights. The entire risk arising out of use or performance of Reserve Analyst software remains with you.

**NO LIABILITY FOR DAMAGES**
To the maximum extent permitted by applicable law, neither the Highlands Electronics LLC nor its suppliers shall be liable for any incidental, special or consequential damages whatsoever (including without limitation, damages for loss of business profit, business interruption, loss of business information, or any other pecuniary loss) arising out of or relating to the use or inability to use Reserve Analyst software, even if the Highlands Electronics LLC has been advised of the possibility of such damages. Because some states/jurisdictions do not allow the exclusion or limitation of liability for consequential or incidental damages, the above limitation may not apply to you. Furthermore, the Highlands Electronics LLC's liability for direct damages shall not exceed the license fee, if any, paid by you for use of Reserve Analyst software.

**Governing Law**
All questions concerning the validity, operation, interpretation and construction of this Licensing Agreement will be governed by and determined in accordance with the laws of the State of Arizona in Apache County, city of St. Johns. No claim relating to this License Agreement shall be made by either party more than one year after the cause of action arose.

In witness whereof, the parties have caused this agreement to be executed by authorized representatives as set forth below:


Dated _____, 20____

Signed: _____      Signed: _____

Signed: _____      Signed: _____

LAT01-1729

LAW OFFICES
**TRIANO & BYRNE**
25 JESSIE STREET., 16TH FLOOR
SAN FRANCISCO, CA 94105-2749
TELEPHONE (415) 371-8000
FACSIMILE: (415) 371-8001

# Exhibit F

# Reserve Analyst© Professional Licensing Agreement

## 5 Year Automatic Renew

This agreement is between:

Licensor: Dan and Rebecca Bloomquist, dba Highlands Electronics LLC, a limited liability corporation, and/or Reserve Analyst© software located at #75 County Road 3151, Vernon, Arizona 85940, hereafter referred to as Licensor; and

Licensee: Ernest and Linda Lahti dba Lahti Financial Group and/or Applied Reserve Analysis, LLC located at 1556 New Long Valley Road, Clearlake Oaks, California 95423 and 4040 Civic Center Drive, Suite 200 San Rafael, California 94903, hereafter referred to as Licensee

License Fee(s): Minimum fee: $2,000.00 (two thousand dollars) annually
        Maximum fee: $10,000 (ten thousand dollars) in the first year of this agreement, and increased in each successive year by the CPI published by the Federal Reserve in the previous year, hereafter referred to as License Fee.

This License Fee is based upon 5% of gross sales of Licensee for reserve study preparation services only. Any other fees collected by Licensee, not part of the original contract, e.g., extra copies of the report, meetings, depositions, etc., are not a part of the Licensing Agreement fee structure (License Fee). The initial payment of $2,000.00 (Two Thousand dollars) is due and payable prior to each licensing year.

In order to continue to retain an 'Exclusive Rights Territory', as outlined in (6.) below, Licensee is required to annually pay the Maximum License Fee. Failure to remit the annual Maximum License Fee each year of this licensing agreement will cause the 'Exclusive Rights Territory', as outlined in (6.) below, to become null and void for the duration of this Licensing Agreement. Reporting and additional licensing payments will be made quarterly within 30 days after the last day of May, August, November and February. At the discretion of the Licensee, payments can be made monthly or the Maximum Licensee fee may be paid as a lump sum.

Upon Licensor's request, and at mutually agreeable times, but no more than once in any calendar year, Licensor, or an agent of Licensor, shall be provided reasonable access at Licensee's place of business, during normal business hours, to the sales records of Licensee for the purpose of audit.

The License Fee entitles and obligates the Licensor to the following:

1. The latest version of reserve software shall be provided to Licensee as it becomes available.
2. Technical software support shall be available to Licensee during normal business hours.
3. Licensee shall not be used for Beta Testing new software versions.
4. The Licensor shall keep the source code for the currently released version of the software on hand so as to remedy any technical problems in a timely manner for that release.
5. In the event Licensor discovers a technical problem with the current software release, the Licensee will be notified within 5 business days and resolution will be made as stated in article (4.) above.
6. Whereas the Licensee has developed their northern California business, the Licensor agrees not to direct market software to the following California counties without the written approval of the Licensee, Hereafter referred to as "Exclusive Rights Territory":

- Contra Costa
- Sonoma
- Napa
- Solano
- Sacramento
- Marin
- Alameda

- San Mateo
- Santa Clara
- San Francisco
- Santa Cruz
- Monterey
- San Benito
- Butte

- Mendocino
- Sierra
- Nevada
- Placer
- El Dorado
- San Joaquin

Definitions: For the purpose of this License Agreement the following terms will be defined.

Direct Market: Advertising circulars or other printed matter sent directly through the mail to prospective customers or contributors. Direct marketing is a form of marketing that attempts to send its messages directly to consumers, using "addressable" media, such as mail. Therefore, direct marketing differs from regular advertising in that it does not place its messages on a third party medium, or in the agora, such as a billboard or a radio commercial would. Instead, the marketing of the service or commodity is addressed directly to the end consumer.



**Self-Managed:** Refers to any Homeowners' Association, Community Association or other Common Interest Development that is managed solely by an elected, or otherwise appointed, usually volunteer, Board of Directors.

The Licensor retains the right to sell the Single User Version of the software to self-managed common interest developments within Licensee's Exclusive Rights Territory when inquiry is made via the internet, written mail, facsimile or telephone by any self-managed common interest developments.

**Authorized Users**

For this License Agreement "Authorized Users" are:  Full and part time employees of Licensee, whose primary work station/location is located at 1556 New Long Valley Road, Clearlake Oaks, California 95423 and/or 4040 Civic Center Drive, Suite 200 San Rafael, California 94903.  Use of Reserve Analyst© software on portable lap top computers by Authorized Users is a permitted use.  If the Licensee's business is transferred to another entity while this License Agreement is in force the primary work station/location may be updated, in writing, from the new entity.

**Limitations on who may use Reserve Analyst© software**

Licensee shall not knowingly permit anyone other than Authorized Users to use Reserve Analyst© software.  Any full and part time employees of Licensee whose primary work station/location is not located at 1556 New Long Valley Road, Clearlake Oaks, California 95423 and/or 4040 Civic Center Drive, Suite 200 San Rafael, California 94903 are not Authorized Users.  Licensee is required to inform Licensor of any known infractions of the use of Licensor's software within the "Exclusive Rights Territory" in a timely manner either by writing, including electronic, or telephone.  The Licensor will take action in order to protect and defend copyright of the software for Licensor and authorized users.  The Licensee may join Licensor in such actions at their discretion.

**Term**

Unless terminated as set forth herein, this License Agreement will commence on February 28th, 2006, the "Effective Date", and will continue for 5 years, referred to as "Initial Term".  Thereafter, this License Agreement will automatically renew on the Effective Date anniversary for additional five (5) year periods unless either Party gives notice of its intent not to renew, at least sixty (60) days prior to the expiration of the Initial Term, or any five (5) year renewal thereof.  The Initial Term and any renewals will collectively be referred to as "Term".  If the Licensee's business is transferred to another entity this software License Agreement will remain in effect until the expiration of the current Term.

**Termination**

Either Party may terminate this License Agreement with a sixty (60) day prior written notice after the second (2nd) year of this License Agreement.  If either Party defaults in the performance of any material provision of this License Agreement, then the non-defaulting Party may terminate the License Agreement upon thirty (30) days' written notice if the default is not cured during such thirty (30) day period.  This License Agreement may be terminated by one Party immediately at any time, without notice, upon (i) the institution by or against the other Party of insolvency, receivership or bankruptcy proceedings or any other proceedings for the settlement of such Party's debts, (ii) such other Party making a general assignment for the benefit of creditors, or (iii) such other Party's dissolution.

**Effect of Termination**

The license granted in this License Agreement will immediately terminate upon the effective date of the termination or expiration.  Within thirty (30) calendar days after termination or expiration of this License Agreement, Licensee will deliver to Licensor or destroy all copies of the Reserve Analyst© software and furnish to Licensor a certification signed by an officer of Licensee verifying that such delivery or destruction has been fully effected.

**No Assertion of Rights**

It is expressly understood and agreed that, as between Licensor and Licensee, all right, title and interest in and to Reserve Analyst© software vests solely and exclusively in the Licensor.  Licensee shall neither derive nor assert any title or interest in or to Reserve Analyst© software except as granted under this Licensing Agreement.

**Independent Contractor Status**

Licensee is an independent contractor under this agreement and nothing here-in shall be construed to create a partnership, joint venture, or agency relationship between the parties hereto.  Licensee shall have no authority to enter into agreements of any kind on behalf of Licensor and shall not have the power or authority to bind or obligate Licensor in any manner to any third party.

**Scope of Agreement**

The parties hereto affirm that this Licensing Agreement is the complete and exclusive statement of agreement between them and supersedes all proposals, understandings and communications between the parties relating to the licensing of Reserve Analyst© software.  This Licensing Agreement may be amended only by a subsequent writing that specifically refers to this agreement and is signed by representatives of both parties and no other act, document, usage or custom shall be deemed to amend this Licensing Agreement.

By installing or using this Highlands Electronics LLC product (the "RESERVE ANALYST SOFTWARE") you indicate your agreement to the terms of this Licensing Agreement.  If you do not agree to the terms herein, you are not authorized to copy or use the RESERVE ANALYST SOFTWARE.  The RESERVE ANALYST SOFTWARE, including all images, photographs, icons and text incorporated in the

5 Year Contract - Automatic Renew - Page 2 of 3



3/15/6

 

RESERVE ANALYST SOFTWARE, is owned by the Highlands Electronics LLC or its suppliers and is protected by United States copyright laws and international treaty provisions. Except to the extent expressly licensed herein, all rights are reserved to the Highlands Electronics LLC and its suppliers. You may not reverse engineer, decompile or disassemble the RESERVE ANALYST SOFTWARE.

ATTENTION: USE OF THE RESERVE ANALYST SOFTWARE IS SUBJECT TO THE TERMS SET FORTH IN THIS LICENSING AGREEMENT. USING THE RESERVE ANALYST SOFTWARE INDICATES YOUR ACCEPTANCE OF THESE TERMS. IF YOU DO NOT ACCEPT THESE TERMS YOU ARE NOT AUTHORIZED TO USE THIS RESERVE ANALYST SOFTWARE.

## NO WARRANTIES

To the maximum extent permitted by applicable law, the Highlands Electronics LLC expressly disclaims any warranty for Reserve Analyst software. Reserve Analyst software and any related documentation is provided "as is" without warranty of any kind, either express or implied, including without limitation, the implied warranties of merchantability, fitness for a particular purpose and noninfringement of third party proprietary rights. The entire risk arising out of use or performance of Reserve Analyst software remains with you.

## NO LIABILITY FOR DAMAGES

To the maximum extent permitted by applicable law, neither the Highlands Electronics LLC nor its suppliers shall be liable for any incidental, special or consequential damages whatsoever (including without limitation, damages for loss of business profit, business interruption, loss of business information, or any other pecuniary loss) arising out of or relating to the use or inability to use Reserve Analyst software, even if the Highlands Electronics LLC has been advised of the possibility of such damages. Because some states/jurisdictions do not allow the exclusion or limitation of liability for consequential or incidental damages, the above limitation may not apply to you. Furthermore, the Highlands Electronics LLC's liability for direct damages shall not exceed the license fee, if any, paid by you for use of Reserve Analyst software.

## Governing Law

All questions concerning the validity, operation, interpretation and construction of this Licensing Agreement will be governed by and determined in accordance with the laws of the State of Arizona in Apache County, city of St. Johns. No claim relating to this License Agreement shall be made by either party more than one year after the cause of action arose.

In witness whereof, the parties have caused this agreement to be executed by authorized representatives as set forth below:

Dated: 3/8/2006 20

Signed: _____     Signed: _____

Signed: _____     Signed: _____

5 Year Contract - Automatic Renew - Page 3 of 3

MARK D. BYRNE, ESQ. SBN#109268
**LAW OFFICES OF TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Telephone: (415) 371-8000
Facsimile: (415) 371-8001
mailbox@trianobyrne.com

Attorney for Plaintiffs Ernest Lahti, Linda Lahti and Applied Reserve Analysis, LLC

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| ERNEST LAHTI, LINDA LAHTI AND APPLIED RESERVE ANALYSIS, LLC, a California corporation, ) ) ) ) | Case No: C08-2314 BZ |
| Plaintiffs, ) ) | **CERTIFICATE OF SERVICE** |
| v. ) ) | |
| DAN BLOOMQUIST, REBECCA BLOOMQUIST, HIGHLANDS ELECTRONICS LLC, an Arizona corporation, and DOES 1 through 50 inclusive, ) ) ) ) ) | |
| Defendants. ) ) ) ) ) | |

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

CERTIFICATE OF SERVICE

1

1    I declare:

2    I am employed in the County of San Francisco, State of California.  My business address is 25

3    Jessie Street, 16th Floor, San Francisco, CA 94105.  I am over the age of eighteen years, and I am

4    not a party to the within action. On May 14, 2008 I served the following documents:

5

6    • **_DECLARATION OF LINDA LAHTI IN SUPPORT OF TEMPORARY_**
         **_RESTRAINING ORDER AND ORDER TO SHOW CAUSE FOR_**
7        **_PRELIMINARY INJUNCTION;_**
      • **_DECLARATION OF ERNEST LAHTI IN SUPPORT OF TEMPORARY_**
8        **_RESTRAINING ORDER AND ORDER TO SHOW CAUSE FOR_**
         **_PRELIMINARY INJUNCTION; AND_**
9      • **_CERTIFICATE OF SERVICE._**
10   Upon the party listed below, addressed as follows:

11   **Rebecca Bloomquist**                          **Dan Bloomquist**
12   **P.O. Box 797**                                **P.O. Box 797**
     **Vernon, Arizona 85940**                       **Vernon, Arizona 85940**
13   **Rebecca@lakeweb.com**                         **Dan_b@lakeweb.com**

14
15   **Highlands Electronics**
     **P.O. Box 797**
16   **Vernon, Arizona 85940**
     **Rebecca@lakeweb.com**
17

18
     **XXX**  **First Class Mail:** By depositing a sealed envelope in the United States mail at San
19         Francisco, California, with postage fully prepaid.

20
           **Facsimile:** By transmitted a true and correct copy via facsimile electronic equipment
21         transmission (fax) to the office(s) of the addressee(s) at the fax number(s) listed above.

22         **Personal Delivery:** By personally delivering the document(s) listed above to the
23         person(s) at the address(es) on the date set forth above.

24   **XXX**  **Electronic Mail:** By transmitted a true and correct copy via electronic mail to the
           office(s) of the addressee(s) at the electronic mail address(es) listed above.
25

26         I declare under penalty of perjury under the laws of the State of California that the
27   foregoing is true and correct. Executed on May 14, 2008 at San Francisco, California.

28

                              By: ___/s/ _Rithy Keo_____
                                   Rithy Keo
                                   Legal Assistant

Law Offices
**TRIANO & BYRNE**
25 Jessie Street, 16th Floor
San Francisco, CA 94105-2749
Tel. (415) 371-8000
Fax (415) 371-8001

CERTIFICATE OF SERVICE